# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  MASSACHUSETTS
### CENTRAL  DIVISION

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| SOUTHERN SKY AIR & TOURS LLC | § | Case No. 12-40944-CJP |
| D/B/A | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Joseph H. Baldiga, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 78,030.10 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  250,425.43 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  1,374,381.26 | |

3) Total gross receipts of $ 1,624,806.69  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,624,806.69  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,611,578.73 | 1,611,578.73 | 1,374,381.26 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 9,761,698.64 | 9,761,698.64 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 252,680.80 | 1,017,584.18 | 1,014,849.11 | 250,425.43 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 43,428,300.45 | 1,203,759.44 | 1,195,583.64 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 43,680,981.25 | $ 13,594,620.99 | $ 13,583,710.12 | $ 1,624,806.69 |

4)  This case was originally filed under chapter 11 on  03/15/2012 , and it was converted to chapter 7 on  04/11/2012 .  The case was pending for 89 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/23/2019              By:/s/Joseph H. Baldiga, Trustee
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INSURANCE POLICIES - PLATTE RIVER COMPANY | 1129-000 | 200,000.00 |
| SETTLEMENT WITH TEM ENTERPRISES D/B/A XTRA AIR | 1221-000 | 1,432.00 |
| CASH FROM MYRTLE BEACH SAFE | 1229-000 | 204.00 |
| CASH MONEY FOUND IN DEBTOR BOX | 1229-000 | 481.00 |
| HORRY COUNTY STATE BANK | 1229-000 | 22.33 |
| TD BANK ACCOUNT | 1229-000 | 3,028.44 |
| PREFERENCE SETTLEMENTS/COLLECTIONS | 1241-000 | 205,735.95 |
| SETTLEMENT - ALLEGHENY COUNTY AIRPORT (ADV. PROC. 13-04093) | 1241-000 | 60,000.00 |
| SETTLEMENT - AVFUEL CORPORATION (ADV. PROC. 14-04085) | 1241-000 | 30,000.00 |
| SETTLEMENT - AVIATION ADVANTAGE, INC. (ADV. PROC. 14-04028) | 1241-000 | 15,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT - AVONDALE AVIATION I, LLC (ADV PROC 14-04025) | 1241-000 | 7,500.00 |
| SETTLEMENT - BEECHWOOD LAKELAND HOTEL (ADV. PROC. 14-04021) | 1241-000 | 14,000.00 |
| SETTLEMENT - EIN MANAGEMENT, LLC (ADV. PROC. 14-04027) | 1241-000 | 5,750.00 |
| SETTLEMENT - ELLISON (ADV. PROC. 14-04026 and 14-04024) | 1241-000 | 92,000.00 |
| SETTLEMENT - JUDY TULL (ADV. PROC. 14-04024) | 1241-000 | 10,000.00 |
| SETTLEMENT - KEILMAN (ADV. PROC. 14-04023) | 1241-000 | 250,000.00 |
| SETTLEMENT - MIAMI AIR INTERNATIONAL, INC. (ADV. PROC. 13- | 1241-000 | 83,537.94 |
| SETTLEMENT - NIAGARA FALLS AVIATION, LLC (ADV. PROC. 13-04096) | 1241-000 | 32,500.00 |
| SETTLEMENT - ORLANDO SANFORD INTERNATIONAL, INC. (ADV. PROC. 14- | 1241-000 | 7,500.00 |
| SETTLEMENT - PROGRESSIVE FUNDING SOLUTIONS LLC (ADV PROC 13- | 1241-000 | 1,800.00 |
| SETTLEMENT - QUICKFLIGHT, INC. (ADV PROC 13-04082) | 1241-000 | 31,596.74 |
| SETTLEMENT - THE STATION, INC. (ADV. PROC. 13-04086) | 1241-000 | 4,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ARROW ENERGY LITIGATION - BOND REFUND | 1249-000 | 42,000.00 |
| ED WARNECK SC BANKRUPTCY CLAIM (ADV. PROC. NO. 14-04026) | 1249-000 | 1,021.77 |
| SETTLEMENT - MERRICK BANK (MERRICK V. VALLEY NATIONAL BANK) | 1249-000 | 275,502.40 |
| Post-Petition Interest Deposits | 1270-000 | 0.12 |
| AGREEMENT WITH VALLEY NATIONAL BANK | 1290-000 | 250,000.00 |
| CHARGE FOR PHOTOCOPIES | 1290-000 | 194.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,624,806.69** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wachovia Bank, National Association 8740 Research Drive NC 1120 BCS Post Closing Charlotte, NC 28262 | | 0.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Joseph H. Baldiga Chapter 7 Trustee | 2100-000 | NA | 60,331.53 | 60,331.53 | 60,331.53 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 1,134.19 | 1,134.19 | 1,134.19 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 343.09 | 343.09 | 343.09 |
| ASSOCIATED BANK | 2600-000 | NA | 1,443.10 | 1,443.10 | 1,443.10 |
| BANK OF AMERICA | 2600-000 | NA | 15.07 | 15.07 | 15.07 |
| UNION BANK | 2600-000 | NA | 26,493.66 | 26,493.66 | 26,493.66 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | 21.00 | 21.00 | 21.00 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 65.00 | 65.00 | 65.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| HORRY COUNTY STATE BANK | 2990-000 | NA | 150.00 | 150.00 | 150.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RADIXX INTERNATIONAL | 2990-000 | NA | 3,882.00 | 3,882.00 | 3,882.00 |
| MIRICK, O'CONNELL | 3110-000 | NA | 1,191,544.00 | 1,191,544.00 | 997,989.59 |
| MIRICK, O'CONNELL | 3120-000 | NA | 45,576.81 | 45,576.81 | 44,499.20 |
| GEORGE MUCKLEROY | 3210-000 | NA | 600.00 | 600.00 | 600.00 |
| ROBERT M. DEES | 3210-000 | NA | 12,600.00 | 12,600.00 | 12,600.00 |
| GEORGE MUCKLEROY | 3220-000 | NA | 330.86 | 330.86 | 330.86 |
| REESE R. BOYD, III, PC | 3220-000 | NA | 1,000.00 | 1,000.00 | 919.00 |
| ROBERT M. DEES | 3220-000 | NA | 3,139.92 | 3,139.92 | 3,139.92 |
| VERDOLINO & LOWEY, P.C. | 3410-000 | NA | 237,468.50 | 237,468.50 | 198,999.89 |
| VERDOLINO & LOWEY, P.C. | 3420-000 | NA | 24,790.00 | 24,790.00 | 20,774.16 |
| SPRINGFIELD AIRPORT AUTHORITY | 3991-000 | NA | 0.00 | 0.00 | 0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 1,611,578.73 | $ 1,611,578.73 | $ 1,374,381.26 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Professional Fees: RIEMER & BRAUNSTEIN LLP | 6700-000 | NA | 136,698.64 | 136,698.64 | 0.00 |
| Other Prior Chapter Administrative Expenses: UNITED STATES OF AMERICA DEPARTMENT OF TRANSPORTATION | 6990-000 | NA | 9,625,000.00 | 9,625,000.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 9,761,698.64 | $ 9,761,698.64 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service 601 19th Ave. N. Myrtle Beach, SC 29577 | | 252,680.80 | NA | NA | 0.00 |
| | A. ELEANOR SHOLAN | 5600-000 | NA | 348.30 | 348.30 | 92.30 |
| | AARON COLLINS | 5600-000 | NA | 436.00 | 436.00 | 115.54 |
| | ABBY CASE | 5600-000 | NA | 314.90 | 314.90 | 83.45 |
| | ABBY HODGE | 5600-000 | NA | 436.00 | 436.00 | 115.54 |
| | ADAM GREEN | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | ADAM LONG | 5600-000 | NA | 507.00 | 507.00 | 134.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADELAIDE GONSALVES | 5600-000 | NA | 238.00 | 238.00 | 63.07 |
| | ALAN BUCHANAN | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | ALAN G. MORRISON | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | ALAN H. HAMMOND | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | ALAN L. STEARNS | 5600-000 | NA | 547.05 | 547.05 | 144.97 |
| | ALBERT GIBSON | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | ALBERT T. MCLAUGHLIN | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | ALEX REZZOLLA | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | ALEXANDER SHOVER | 5600-000 | NA | 361.00 | 361.00 | 95.66 |
| | ALFRED AND JOANNE CASTAGNA | 5600-000 | NA | 1,352.00 | 1,352.00 | 358.28 |
| | ALICE DILLMAN | 5600-000 | NA | 638.20 | 638.20 | 169.12 |
| | ALICE GENAWAY | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | ALICE T. CHAKUROFF | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | ALICE WIRTZ | 5600-000 | NA | 945.00 | 945.00 | 250.42 |
| | ALISA FOURNIER | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | ALLAN OLLSON | 5600-000 | NA | 1,557.50 | 1,557.50 | 412.73 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALLAN RAMM | 5600-000 | NA | 393.30 | 393.30 | 104.22 |
| | ALLAN VANDENBOSCH | 5600-000 | NA | 781.60 | 781.60 | 207.12 |
| | ALLISON EVANS | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | ALLISON OLSEN | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | ALYSON PATCH | 5600-000 | NA | 591.50 | 591.50 | 156.75 |
| | AMANDA GIBREE | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | AMANDA HOBART | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | AMANDA O. & KEVIN A. KESTERSON | 5600-000 | NA | 1,131.60 | 1,131.60 | 299.87 |
| | AMAURY RIVERA | 5600-000 | NA | 428.00 | 428.00 | 113.42 |
| | AMY CHARRON | 5600-000 | NA | 168.00 | 168.00 | 44.52 |
| | AMY JAMIESON | 5600-000 | NA | 673.20 | 673.20 | 178.40 |
| | AMY KING | 5600-000 | NA | 466.00 | 466.00 | 123.49 |
| | AMY KUTSCHBACH | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | AMY LAHEY | 5600-000 | NA | 632.00 | 632.00 | 167.48 |
| | AMY LEWIS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | AMY NALLEY | 5600-000 | NA | 920.00 | 920.00 | 243.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMY SPEAKER | 5600-000 | NA | 1,235.06 | 1,235.06 | 327.29 |
| | AMY TAMBS | 5600-000 | NA | 168.50 | 168.50 | 44.65 |
| | ANDRE MIRON | 5600-000 | NA | 451.86 | 451.86 | 119.74 |
| | ANDREA HOWE | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | ANDREA PRIEUR | 5600-000 | NA | 2,296.29 | 2,296.29 | 608.51 |
| | ANDREA SCHMIDBAUER | 5600-000 | NA | 187.40 | 187.40 | 49.66 |
| | ANDREA SILVA | 5600-000 | NA | 1,097.60 | 1,097.60 | 290.86 |
| | ANDREW HERON | 5600-000 | NA | 488.00 | 488.00 | 129.32 |
| | ANDREWE JOHNSON | 5600-000 | NA | 810.40 | 810.40 | 214.75 |
| | ANETTE M. EVEN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | ANGELA C. SCROGGINS | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | ANGELA CIOLINO | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | ANGELA MCCLINTON | 5600-000 | NA | 1,541.20 | 1,541.20 | 408.41 |
| | ANGELA PENNELL | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | ANGELA PHELPS | 5600-000 | NA | 230.80 | 230.80 | 61.16 |
| | ANGELINE & RUSSELL SEVERNS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANGELO ANTONUCCI | 5600-000 | NA | 795.00 | 795.00 | 210.67 |
| | ANGIE HALVERSON | 5600-000 | NA | 1,539.00 | 1,539.00 | 407.83 |
| | ANGLIQUE DEHOYOS | 5600-000 | NA | 948.00 | 948.00 | 251.22 |
| | ANITA MUISE | 5600-000 | NA | 109.00 | 109.00 | 28.88 |
| | ANN KILKUSKIE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ANN MARIE BOER | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | ANN MCMILLIAN | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | ANN RICHARDS | 5600-000 | NA | 614.76 | 614.76 | 162.91 |
| | ANN SKRZYPCZAK | 5600-000 | NA | 235.20 | 235.20 | 62.33 |
| | ANNA KEITHLEY | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | ANNA M. ROSE | 5600-000 | NA | 225.99 | 225.99 | 59.89 |
| | ANNE D. BOUCHARD | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ANNE FORGUES | 5600-000 | NA | 496.00 | 496.00 | 131.44 |
| | ANNE H. COLLINS | 5600-000 | NA | 557.00 | 557.00 | 147.60 |
| | ANNE M. WILSON | 5600-000 | NA | 219.00 | 219.00 | 58.03 |
| | ANNETTE ROBERTS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ANNETTE TATE | 5600-000 | NA | 472.50 | 472.50 | 125.21 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANNMARIE ROVEGNO | 5600-000 | NA | 75.00 | 75.00 | 19.87 |
| | ANTHONY & TRACEY ROSE | 5600-000 | NA | 853.40 | 853.40 | 226.15 |
| | ANTHONY J. DECILLIS | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | ANTHONY L. RECKER | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | ANTON MAJKUT | 5600-000 | NA | 79.00 | 79.00 | 20.93 |
| | ANTONIO LICATA | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | ARLENE MAZIKOWSKI | 5600-000 | NA | 287.00 | 287.00 | 76.05 |
| | ARLENE S. KOCHER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ART SKIVER | 5600-000 | NA | 294.90 | 294.90 | 78.15 |
| | ARTHUR J. HEAPHY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ASHLEY DELVAL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ASHLEY MYRBERG | 5600-000 | NA | 216.99 | 216.99 | 57.50 |
| | AUDREY MINKEL | 5600-000 | NA | 103.22 | 103.22 | 27.35 |
| | AUDREY SAGE | 5600-000 | NA | 279.00 | 279.00 | 73.93 |
| | BARBARA A. SMITH | 5600-000 | NA | 472.00 | 472.00 | 125.08 |
| | BARBARA ANDRESON | 5600-000 | NA | 526.27 | 526.27 | 139.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARBARA BRECHTING | 5600-000 | NA | 788.00 | 788.00 | 208.82 |
| | BARBARA C. WEBER | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | BARBARA DORMAN | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | BARBARA E. HANEY | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | BARBARA FAULCONER | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | BARBARA FERREE, I | 5600-000 | NA | 28.90 | 28.90 | 7.66 |
| | BARBARA J. GARRETT | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | BARBARA J. MATTHEWS | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | BARBARA L. POULSEN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BARBARA LANTZ | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BARBARA REISS | 5600-000 | NA | 1,064.00 | 1,064.00 | 281.96 |
| | BARBARA RINALDI | 5600-000 | NA | 606.50 | 606.50 | 160.72 |
| | BARBARA TAYLOR | 5600-000 | NA | 772.16 | 772.16 | 204.62 |
| | BARBARA TURNER | 5600-000 | NA | 1,045.10 | 1,045.10 | 276.95 |
| | BARBARA WILHARM | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | BARBARA WOOD | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BARRY FERNALD | 5600-000 | NA | 507.00 | 507.00 | 134.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARRY SCHWARTZ | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | BARTON E. BAILEY | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | BELINDA YELLIOTT | 5600-000 | NA | 322.00 | 322.00 | 85.33 |
| | BEN E. BENACK, Jr. | 5600-000 | NA | 189.00 | 189.00 | 50.08 |
| | BENJAMIN MOUSEL | 5600-000 | NA | 175.00 | 175.00 | 46.37 |
| | BERNADETTE LEO | 5600-000 | NA | 50.00 | 50.00 | 13.25 |
| | BERNARD HEAVERLY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BERNARD J. GUYNUP | 5600-000 | NA | 1,045.95 | 1,045.95 | 277.17 |
| | BERNARD LARIVIERE | 5600-000 | NA | 477.00 | 477.00 | 126.40 |
| | BERNICE PACKER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BETH A. NOBLES | 5600-000 | NA | 371.60 | 371.60 | 98.47 |
| | BETH H. WELLS | 5600-000 | NA | 224.90 | 224.90 | 59.60 |
| | BETH SULLIVAN | 5600-000 | NA | 194.00 | 194.00 | 51.41 |
| | BETH WARE | 5600-000 | NA | 561.30 | 561.30 | 148.75 |
| | BETH WHITE | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | BETHANY CARTER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BETSY V. DIETZ | 5600-000 | NA | 169.00 | 169.00 | 44.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BETTY AND JEFF NAREHOOD | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BETTY ANN JONGELING | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | BETTY HONISKO | 5600-000 | NA | 164.90 | 164.90 | 43.70 |
| | BETTY LOU MAZUCA | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | BETTY ROY | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | BETTY-LOU TUFFORD | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | BEVERLY A. FEGLEY | 5600-000 | NA | 169.80 | 169.80 | 45.00 |
| | BEVERLY MASON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BEVERLY N. BEAN | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | BILL & LISA UNZICKER | 5600-000 | NA | 402.40 | 402.40 | 106.64 |
| | BILL SCHOETTLE | 5600-000 | NA | 305.60 | 305.60 | 80.99 |
| | BILLIE ELLIS | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | BLAKE POWERS | 5600-000 | NA | 499.80 | 499.80 | 132.45 |
| | BOB MAKI | 5600-000 | NA | 492.30 | 492.30 | 130.46 |
| | BOBBY CLEVELAND | 5600-000 | NA | 211.42 | 211.42 | 56.03 |
| | BONNIE JENKS | 5600-000 | NA | 365.00 | 365.00 | 96.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BONNIE L. DONOHUE | 5600-000 | NA | 218.95 | 218.95 | 58.02 |
| | BONNIE LAURIE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BONNIE OFFHAUS | 5600-000 | NA | 540.00 | 540.00 | 143.10 |
| | BONNIE PAULMENN | 5600-000 | NA | 149.00 | 149.00 | 39.48 |
| | BONNIE TAYLOR | 5600-000 | NA | 537.00 | 537.00 | 142.31 |
| | BRAD GUILLERM | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BRADFORD LEE WEST | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | BRADLEY COX | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | BRADLEY MARTIN | 5600-000 | NA | 783.40 | 783.40 | 207.60 |
| | BRANDEN HAPACH | 5600-000 | NA | 418.80 | 418.80 | 110.98 |
| | BRANDON TRIERWEILER | 5600-000 | NA | 942.50 | 942.50 | 249.76 |
| | BRENDA BEAUCAGE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BRENDA CAFORIA-WEEBER | 5600-000 | NA | 776.00 | 776.00 | 205.64 |
| | BRENDA K. & MORRIS C. TOWNE | 5600-000 | NA | 714.40 | 714.40 | 189.31 |
| | BRENDA K. SITAR | 5600-000 | NA | 414.00 | 414.00 | 109.71 |
| | BRENDA RIPPLE | 5600-000 | NA | 316.00 | 316.00 | 83.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRENT A. WETNICKA | 5600-000 | NA | 1,128.00 | 1,128.00 | 298.92 |
| | BRENT C. LACY | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | BRENTLEY D. TARTER | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | BRIAN & DAYLE LIEBERMAN | 5600-000 | NA | 505.40 | 505.40 | 133.93 |
| | BRIAN BRUNELL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BRIAN C. & SUSAN D. DWYER | 5600-000 | NA | 696.00 | 696.00 | 184.44 |
| | BRIAN C. BUSIER | 5600-000 | NA | 1,352.00 | 1,352.00 | 358.28 |
| | BRIAN C. ROBERTS | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | BRIAN CAPAN | 5600-000 | NA | 346.00 | 346.00 | 91.69 |
| | BRIAN GALLANT | 5600-000 | NA | 2,613.00 | 2,613.00 | 692.44 |
| | BRIAN L. BUNDY | 5600-000 | NA | 266.60 | 266.60 | 70.65 |
| | BRIAN MAZJANIS | 5600-000 | NA | 841.20 | 841.20 | 222.92 |
| | BRIAN MEIER | 5600-000 | NA | 654.00 | 654.00 | 173.31 |
| | BRIAN PASHOIAN | 5600-000 | NA | 471.80 | 471.80 | 125.03 |
| | BRIAN SMITH | 5600-000 | NA | 338.40 | 338.40 | 89.68 |
| | BRIAN STEINBERG | 5600-000 | NA | 169.00 | 169.00 | 44.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRIAN T. BRUMLEY | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | BRIANNA BORK | 5600-000 | NA | 1,000.00 | 1,000.00 | 265.00 |
| | BRIANNE WOOD | 5600-000 | NA | 457.89 | 457.89 | 121.34 |
| | BROOKE FITZSIMMONS | 5600-000 | NA | 372.00 | 372.00 | 98.58 |
| | BROOKLIN KERR-MAUK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | BRUCE BARETTE | 5600-000 | NA | 537.00 | 537.00 | 142.30 |
| | BRUCE WITHERELL | 5600-000 | NA | 661.60 | 661.60 | 175.32 |
| | C. EDWARD NEWMEYER, Jr. | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | CAITLIN KELLY | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | CALEB BARNETT | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | CAMILLE SUSHEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CANDACE L. BERUBE | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | CARL & LINDA WEINDEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CARL BICE | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | CARL VUOTTO | 5600-000 | NA | 1,352.00 | 1,352.00 | 358.28 |
| | CARLA WILEY | 5600-000 | NA | 208.00 | 208.00 | 55.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARLOS BEAULIEU | 5600-000 | NA | 1,071.34 | 1,071.34 | 283.90 |
| | CARMEN SINE | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | CAROL & TIM DRUMMER | 5600-000 | NA | 409.58 | 409.58 | 108.54 |
| | CAROL A. KUHNAU | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CAROL A. SCHLIPP | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | CAROL A. STACK | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | CAROL COMFORT | 5600-000 | NA | 285.40 | 285.40 | 75.63 |
| | CAROL COX | 5600-000 | NA | 84.50 | 84.50 | 22.40 |
| | CAROL DEHAAN-GEROULD | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CAROL EGGERS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CAROL GAUDETTE | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | CAROL HARTLE | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CAROL HUTTER | 5600-000 | NA | 790.00 | 790.00 | 209.35 |
| | CAROL J. SCHWART | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | CAROL L. BLEIGH | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CAROL LOMBARD | 5600-000 | NA | 507.00 | 507.00 | 134.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAROL M. TABONE | 5600-000 | NA | 510.89 | 510.89 | 135.39 |
| | CAROL MCNULTY | 5600-000 | NA | 164.84 | 164.84 | 43.68 |
| | CAROL SATTELBERG | 5600-000 | NA | 219.00 | 219.00 | 58.03 |
| | CAROL WEBSTER | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | CAROL WOLFE | 5600-000 | NA | 236.89 | 236.89 | 62.78 |
| | CAROL YOUNG | 5600-000 | NA | 418.80 | 418.80 | 110.98 |
| | CAROL-ANN FARINACCI | 5600-000 | NA | 3,746.47 | 3,746.47 | 992.81 |
| | CAROLE HALLGREN | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | CAROLE M. HOLMES | 5600-000 | NA | 318.00 | 318.00 | 84.27 |
| | CAROLE ROBERTS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CAROLINE SPIERING | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CAROLYN AND TOM ST. MEYERS | 5600-000 | NA | 497.90 | 497.90 | 131.94 |
| | CAROLYN COLLINS | 5600-000 | NA | 471.90 | 471.90 | 125.05 |
| | CAROLYN HANSIS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CAROLYN HUGHES | 5600-000 | NA | 148.30 | 148.30 | 39.30 |
| | CAROLYN HYMIAK | 5600-000 | NA | 386.00 | 386.00 | 102.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAROLYN IRACE | 5600-000 | NA | 557.00 | 557.00 | 147.61 |
| | CAROLYN KENDALL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CAROLYN MCPHERSON | 5600-000 | NA | 607.00 | 607.00 | 160.85 |
| | CAROLYN STUMPF | 5600-000 | NA | 507.76 | 507.76 | 134.56 |
| | CAROLYNN V. ROBINSON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CARRIE CZUNAS | 5600-000 | NA | 610.20 | 610.20 | 161.70 |
| | CARRIE DYE | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | CASILLE E. FONSECA | 5600-000 | NA | 676.20 | 676.20 | 179.19 |
| | CATHERINE A. MERWIN | 5600-000 | NA | 433.98 | 433.98 | 115.00 |
| | CATHERINE M. LAFLER | 5600-000 | NA | 264.78 | 264.78 | 70.17 |
| | CATHERINE MELDER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CATHERINE UR | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CATHLEEN HULL | 5600-000 | NA | 1,004.82 | 1,004.82 | 266.28 |
| | CATHY & RICHARD BELISLE | 5600-000 | NA | 332.70 | 332.70 | 88.17 |
| | CATHY ANDERSON | 5600-000 | NA | 120.20 | 120.20 | 31.85 |
| | CATHY JEAN SARFF | 5600-000 | NA | 638.56 | 638.56 | 169.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CATHY MCCOOL | 5600-000 | NA | 508.40 | 508.40 | 134.73 |
| | CELESTE DISTEFANO | 5600-000 | NA | 337.70 | 337.70 | 89.49 |
| | CELIA WOLTHUIS | 5600-000 | NA | 99.82 | 99.82 | 26.45 |
| | CHARITO M. ALVARADO | 5600-000 | NA | 173.00 | 173.00 | 45.84 |
| | CHARLENE BROWN | 5600-000 | NA | 564.00 | 564.00 | 149.46 |
| | CHARLENE CASSAVANT | 5600-000 | NA | 282.00 | 282.00 | 74.73 |
| | CHARLES & LISA LABOMBARD | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | CHARLES A. AND JANIE STANLEY | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | CHARLES A. SNELL | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | CHARLES BOURDON | 5600-000 | NA | 110.69 | 110.69 | 29.33 |
| | CHARLES BROOKS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CHARLES DRESSEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CHARLES E. THOMAS | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | CHARLES H. FIELDS | 5600-000 | NA | 1,304.60 | 1,304.60 | 345.72 |
| | CHARLES J. THOMAS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CHARLES JAKEWAY | 5600-000 | NA | 150.00 | 150.00 | 39.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHARLES NIGZUS | 5600-000 | NA | 921.00 | 921.00 | 244.06 |
| | CHARLES WALTERS | 5600-000 | NA | 205.40 | 205.40 | 54.43 |
| | CHARLOTTE KEE | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | CHARLOTTE SLEAR | 5600-000 | NA | 49.95 | 49.95 | 13.23 |
| | CHARLOTTE TERHUNE | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | CHERIE L. HEARN | 5600-000 | NA | 451.50 | 451.50 | 119.65 |
| | CHERYL & BRIAN MITCHELL | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | CHERYL A. DEBOER | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | CHERYL A. GRAVINA | 5600-000 | NA | 874.00 | 874.00 | 231.61 |
| | CHERYL BENZ | 5600-000 | NA | 366.00 | 366.00 | 96.99 |
| | CHERYL BOLTON | 5600-000 | NA | 792.00 | 792.00 | 209.88 |
| | CHERYL DOEPP | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CHERYL HOUSLEY | 5600-000 | NA | 1,207.20 | 1,207.20 | 319.91 |
| | CHERYL L. MARSHALL | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | CHERYL L. WHITEMAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CHERYL M. COX | 5600-000 | NA | 200.00 | 200.00 | 53.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHERYL SIMPSON | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | CHERYL SLAY | 5600-000 | NA | 298.00 | 298.00 | 78.97 |
| | CHESTER R. HARVEY, Jr. | 5600-000 | NA | 248.00 | 248.00 | 65.72 |
| | CHEVON ROTUNA | 5600-000 | NA | 1,238.94 | 1,238.94 | 328.32 |
| | CHRIS & LISA MCGINNIS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CHRIS GALLUPE | 5600-000 | NA | 1,341.76 | 1,341.76 | 355.57 |
| | CHRIS MCCRORY | 5600-000 | NA | 239.00 | 239.00 | 63.33 |
| | CHRIS RAMIE | 5600-000 | NA | 157.30 | 157.30 | 41.69 |
| | CHRISTIAN ANDRADE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CHRISTIAN J. CIESLUK | 5600-000 | NA | 525.00 | 525.00 | 139.12 |
| | CHRISTINE A. LEHMAN | 5600-000 | NA | 636.00 | 636.00 | 168.54 |
| | CHRISTINE AND MICHAEL DE JOHG | 5600-000 | NA | 676.03 | 676.03 | 179.15 |
| | CHRISTINE FINTZEL | 5600-000 | NA | 250.30 | 250.30 | 66.33 |
| | CHRISTINE FULLER | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | CHRISTINE GOKEY LANDRY | 5600-000 | NA | 241.20 | 241.20 | 63.92 |
| | CHRISTINE HAMER | 5600-000 | NA | 640.26 | 640.26 | 169.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRISTINE HORANZY | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | CHRISTINE JOHNSON | 5600-000 | NA | 179.00 | 179.00 | 47.44 |
| | CHRISTINE P. BREWER | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | CHRISTINE R. & JAMES A. COOPER | 5600-000 | NA | 500.60 | 500.60 | 132.66 |
| | CHRISTINE Z. DOLLINGER | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | CHRISTOPHER HAVENS | 5600-000 | NA | 477.16 | 477.16 | 126.45 |
| | CHRISTOPHER J. KLYCZEK | 5600-000 | NA | 1,374.50 | 1,374.50 | 364.24 |
| | CHRISTOPHER K. BUSH | 5600-000 | NA | 564.00 | 564.00 | 149.46 |
| | CHRISTOPHER PALLOTTA | 5600-000 | NA | 1,550.00 | 1,550.00 | 410.74 |
| | CHRISTOPHER T. COOPER | 5600-000 | NA | 264.58 | 264.58 | 70.11 |
| | CHRISTOPHER WHITNEY | 5600-000 | NA | 616.80 | 616.80 | 163.45 |
| | CHRISTOPHER WOOLLAM | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | CINDA DIRLAM | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | CINDRA JOHNSON | 5600-000 | NA | 494.20 | 494.20 | 130.96 |
| | CINDY BLONDE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CINDY HE | 5600-000 | NA | 507.00 | 507.00 | 134.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CINDY M. BORDEN | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | CLAIRE HALVEY | 5600-000 | NA | 456.60 | 456.60 | 121.00 |
| | CLAIRE R. FARRELL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CLARENCE POTTS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CLAUDIA & DONALD ALLAIN | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | CLAUDIA A. MESAROSH | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CLAUDIA C. BAILEY | 5600-000 | NA | 318.00 | 318.00 | 84.27 |
| | CLIFFORD FREEMAN | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | CLIFFORD THIEL | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | COLIN & MARY JANE KELLY | 5600-000 | NA | 1,240.96 | 1,240.96 | 328.85 |
| | COLLEEN BAKER | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | COLLEEN KALAGHER | 5600-000 | NA | 519.40 | 519.40 | 137.64 |
| | COLLEEN LOWE | 5600-000 | NA | 945.75 | 945.75 | 250.62 |
| | COLLEEN MARIE GOSS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CONNIE L. GOODRICH | 5600-000 | NA | 507.00 | 507.00 | 134.36 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CONSTANCE CAVANAUGH | 5600-000 | NA | 295.20 | 295.20 | 78.23 |
| | CONSTANCE NAGEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | COREEN HEALY | 5600-000 | NA | 114.50 | 114.50 | 30.34 |
| | COREY TAYLOR | 5600-000 | NA | 641.10 | 641.10 | 169.89 |
| | CORINNE FISHER | 5600-000 | NA | 126.00 | 126.00 | 33.39 |
| | CORINNE FITZPATRICK | 5600-000 | NA | 1,941.89 | 1,941.89 | 514.60 |
| | CORINNE KEEVEN | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CORRINNE MANERA | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | CORY J. HAND | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | COURTNEY FORKAS | 5600-000 | NA | 400.20 | 400.20 | 106.05 |
| | CRAIG CIRBUS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CRYSTAL DAIGE | 5600-000 | NA | 395.00 | 395.00 | 104.68 |
| | CRYSTAL M. ADAMS (BIRCHLER) | 5600-000 | NA | 305.60 | 305.60 | 80.99 |
| | CURTIS FALZOI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CYNTHIA BARFIELD | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | CYNTHIA CACCESE | 5600-000 | NA | 289.78 | 289.78 | 76.79 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CYNTHIA GEBO | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | CYNTHIA GETTLE | 5600-000 | NA | 224.90 | 224.90 | 59.60 |
| | CYNTHIA GOLDEN | 5600-000 | NA | 1,441.29 | 1,441.29 | 381.94 |
| | CYNTHIA JOHNSON | 5600-000 | NA | 430.00 | 430.00 | 113.95 |
| | CYNTHIA LOUISE SMITH | 5600-000 | NA | 169.10 | 169.10 | 44.81 |
| | CYNTHIA MARTIN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | CYNTHIA PREMO | 5600-000 | NA | 218.00 | 218.00 | 57.77 |
| | CYNTHIA QUADRI | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | CYNTHIA S. BIANCAMANO | 5600-000 | NA | 487.00 | 487.00 | 129.05 |
| | CYNTHIA TARTER | 5600-000 | NA | 109.00 | 109.00 | 28.89 |
| | CYNTHIA UTTERBACK-PAYNE | 5600-000 | NA | 610.20 | 610.20 | 161.70 |
| | CYNTHIA VOGELZANG | 5600-000 | NA | 269.29 | 269.29 | 71.36 |
| | CYRIL B. FREVERT | 5600-000 | NA | 430.00 | 430.00 | 113.95 |
| | D. MICHAEL STOVER | 5600-000 | NA | 363.00 | 363.00 | 96.19 |
| | DALE LEONG | 5600-000 | NA | 676.00 | 676.00 | 179.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAN AND ANGELA BAGWELL | 5600-000 | NA | 600.00 | 600.00 | 159.00 |
| | DAN CARON | 5600-000 | NA | 114.00 | 114.00 | 30.21 |
| | DANA BLACKMAN | 5600-000 | NA | 911.06 | 911.06 | 241.43 |
| | DANA E. SHULTS | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | DANIEL AND JOAN CARLSON | 5600-000 | NA | 969.00 | 969.00 | 256.78 |
| | DANIEL DEGRAW | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | DANIEL FRANK | 5600-000 | NA | 85.00 | 85.00 | 22.52 |
| | DANIEL GEORGE | 5600-000 | NA | 895.00 | 895.00 | 237.18 |
| | DANIEL J. MARTINSON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DANIEL J. MOLLOY, Sr. | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | DANIEL KRABY | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | DANIEL L. BRACE | 5600-000 | NA | 319.40 | 319.40 | 84.64 |
| | DANIEL PETOCK | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | DANIEL PROKUP | 5600-000 | NA | 468.00 | 468.00 | 124.02 |
| | DANIEL WEISENREDER | 5600-000 | NA | 725.40 | 725.40 | 192.23 |
| | DANIELLE HIGGINS | 5600-000 | NA | 607.22 | 607.22 | 160.91 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DANNY BOUCHARD | 5600-000 | NA | 946.20 | 946.20 | 250.74 |
| | DANNY L. AND DEBRA M. AUGHENB | 5600-000 | NA | 813.70 | 813.70 | 215.63 |
| | DARLENE EELLS | 5600-000 | NA | 75.00 | 75.00 | 19.87 |
| | DARLENE J. QUINDEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DARLENE SMYTHE | 5600-000 | NA | 159.10 | 159.10 | 42.16 |
| | DARREL MATHIS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DARRELEN J. DETWILER | 5600-000 | NA | 532.00 | 532.00 | 140.98 |
| | DARRELL FRANKLIN CLAY | 5600-000 | NA | 1,283.00 | 1,283.00 | 339.99 |
| | DARRELL SLIGHTOM | 5600-000 | NA | 149.00 | 149.00 | 39.48 |
| | DARREN RANDALL | 5600-000 | NA | 451.00 | 451.00 | 119.51 |
| | DAVE & KELLY GOGAL | 5600-000 | NA | 688.77 | 688.77 | 182.52 |
| | DAVE CORSI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DAVID & LISA TAYLOR | 5600-000 | NA | 332.50 | 332.50 | 88.11 |
| | DAVID A. MAGOON | 5600-000 | NA | 419.80 | 419.80 | 111.25 |
| | DAVID BARTLETT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DAVID CAWLEY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVID DESORCIE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DAVID DUGAN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | DAVID G. BAUER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DAVID GALASS | 5600-000 | NA | 574.00 | 574.00 | 152.11 |
| | DAVID HAFFNER | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | DAVID HAMILTON | 5600-000 | NA | 305.60 | 305.60 | 80.98 |
| | DAVID HAUVER | 5600-000 | NA | 350.00 | 350.00 | 92.75 |
| | DAVID HENDERSHOT | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | DAVID KIMMEL | 5600-000 | NA | 434.73 | 434.73 | 115.20 |
| | DAVID L. MCILWAIN | 5600-000 | NA | 335.10 | 335.10 | 88.80 |
| | DAVID M. PAGLIERONI | 5600-000 | NA | 522.60 | 522.60 | 138.49 |
| | DAVID MARK | 5600-000 | NA | 450.50 | 450.50 | 119.38 |
| | DAVID MOWATT | 5600-000 | NA | 277.87 | 277.87 | 73.64 |
| | DAVID MURZYCKI | 5600-000 | NA | 705.60 | 705.60 | 186.98 |
| | DAVID OLENICK | 5600-000 | NA | 1,544.00 | 1,544.00 | 409.16 |
| | DAVID RAU | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DAVID SIMONEAU | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVID STEVENS | 5600-000 | NA | 2,834.00 | 2,834.00 | 751.01 |
| | DAVID SZEWCZYKOWSKI | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | DAVID WALTER | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | DAWN A. COTTONE | 5600-000 | NA | 696.00 | 696.00 | 184.44 |
| | DAWN AND JAMES GROSSO | 5600-000 | NA | 1,870.00 | 1,870.00 | 495.55 |
| | DAWN GIBBS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | DAWN W. STEINBERG | 5600-000 | NA | 365.00 | 365.00 | 96.73 |
| | DAX IMHOFF | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | DEAN M. DIBLEY | 5600-000 | NA | 429.20 | 429.20 | 113.73 |
| | DEBBRA EICHLER | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | DEBORAH A. WLOCH | 5600-000 | NA | 168.30 | 168.30 | 44.60 |
| | DEBORAH BENNINGER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DEBORAH BENWAY | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | DEBORAH BRESNAHAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DEBORAH CHALLANS | 5600-000 | NA | 676.44 | 676.44 | 179.26 |
| | DEBORAH COURTENAY | 5600-000 | NA | 514.00 | 514.00 | 136.21 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEBORAH HARRIS | 5600-000 | NA | 494.00 | 494.00 | 130.91 |
| | DEBORAH HAVALOTTI | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | DEBORAH J. AND ARLINGTON SPINNE | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | DEBORAH J. BEASOCK | 5600-000 | NA | 474.38 | 474.38 | 125.71 |
| | DEBORAH J. KASABIAN | 5600-000 | NA | 1,966.70 | 1,966.70 | 521.17 |
| | DEBORAH JOY TRESCOTT | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | DEBORAH KEPHART | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | DEBORAH LADD | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DEBORAH LU HARRINGTON | 5600-000 | NA | 869.70 | 869.70 | 230.47 |
| | DEBORAH MACMILLAN | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | DEBORAH MEYER | 5600-000 | NA | 621.00 | 621.00 | 164.56 |
| | DEBORAH SANDBROOK | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | DEBORAH SIKES | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | DEBORAH SMITH | 5600-000 | NA | 527.00 | 527.00 | 139.65 |
| | DEBORAH TORRANCE | 5600-000 | NA | 724.00 | 724.00 | 191.86 |
| | DEBORAH WILSON | 5600-000 | NA | 158.00 | 158.00 | 41.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEBRA A. CRIDDLE | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | DEBRA A. DEDOMING | 5600-000 | NA | 180.00 | 180.00 | 47.70 |
| | DEBRA A. HARRINGTON | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | DEBRA BAEHRE | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | DEBRA BLANDING | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | DEBRA BOHNER | 5600-000 | NA | 621.00 | 621.00 | 164.56 |
| | DEBRA CONNOLLY | 5600-000 | NA | 190.00 | 190.00 | 50.35 |
| | DEBRA J. WERENSKI | 5600-000 | NA | 516.00 | 516.00 | 136.73 |
| | DEBRA L. PERRY | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | DEBRA NELLANY | 5600-000 | NA | 264.40 | 264.40 | 70.07 |
| | DEBRA SHERWOOD | 5600-000 | NA | 247.75 | 247.75 | 65.65 |
| | DEBRA TRAFIL | 5600-000 | NA | 303.00 | 303.00 | 80.29 |
| | DEE A. HOOVER | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | DELORES A. CEKOLA | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | DELORES FRIEDRICH | 5600-000 | NA | 1,790.00 | 1,790.00 | 474.35 |
| | DENIS THOMAS | 5600-000 | NA | 895.00 | 895.00 | 237.17 |
| | DENISE COTE | 5600-000 | NA | 831.20 | 831.20 | 220.27 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DENISE JACOBY-SMITH | 5600-000 | NA | 100.00 | 100.00 | 26.50 |
| | DENISE JANHUNEN | 5600-000 | NA | 200.64 | 200.64 | 53.17 |
| | DENISE PAGE | 5600-000 | NA | 504.00 | 504.00 | 133.56 |
| | DENISE RUDZINSKY | 5600-000 | NA | 204.70 | 204.70 | 54.25 |
| | DENNIS & ESTHER ERDMAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DENNIS AND SHERRY KELLY | 5600-000 | NA | 1,047.60 | 1,047.60 | 277.61 |
| | DENNIS C. BEAN | 5600-000 | NA | 800.00 | 800.00 | 212.00 |
| | DENNIS GASBARRO | 5600-000 | NA | 446.60 | 446.60 | 118.35 |
| | DENNIS JEROME PARKER | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | DENNIS MCQUAIDE | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | DENYSE TUGGLE | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | DEREK & KERRY BURRILL | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | DEREK HAST | 5600-000 | NA | 1,322.00 | 1,322.00 | 350.33 |
| | DEREK S. NESDOLY | 5600-000 | NA | 804.40 | 804.40 | 213.16 |
| | DERRICK LUCAS | 5600-000 | NA | 345.40 | 345.40 | 91.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIANA A. MESNIL | 5600-000 | NA | 790.00 | 790.00 | 209.35 |
| | DIANA DOWDALL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DIANA MASSA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DIANA REBEL | 5600-000 | NA | 532.00 | 532.00 | 140.98 |
| | DIANA WAITE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DIANE & BARRY MCCARTHY | 5600-000 | NA | 500.43 | 500.43 | 132.61 |
| | DIANE AABY | 5600-000 | NA | 90.20 | 90.20 | 23.90 |
| | DIANE BEAUCHEMIN | 5600-000 | NA | 405.00 | 405.00 | 107.32 |
| | DIANE CLIM | 5600-000 | NA | 276.27 | 276.27 | 73.21 |
| | DIANE DESBIENS | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | DIANE HOLLANDSWORTH | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | DIANE M. GALLAGHER | 5600-000 | NA | 227.40 | 227.40 | 60.26 |
| | DIANE M. JUDA | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | DIANE MAGER | 5600-000 | NA | 397.00 | 397.00 | 105.20 |
| | DIANE MCNALLY | 5600-000 | NA | 496.00 | 496.00 | 131.44 |
| | DIANE MEEHAN | 5600-000 | NA | 410.80 | 410.80 | 108.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIANE MORIN LAMARCHE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DIANE PETERS | 5600-000 | NA | 325.00 | 325.00 | 86.12 |
| | DIANE SAVAGE | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | DIANE WHITE-PELOSI | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | DIANNE HACKER | 5600-000 | NA | 285.80 | 285.80 | 75.74 |
| | DIETER H. HEINZE | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | DOLORES GEHLHAUS | 5600-000 | NA | 419.10 | 419.10 | 111.06 |
| | DOLORES INDOVINA | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | DOLOROS STINSON | 5600-000 | NA | 194.00 | 194.00 | 51.41 |
| | DON DOOLEY | 5600-000 | NA | 499.40 | 499.40 | 132.34 |
| | DONA K. GILLSON | 5600-000 | NA | 1,024.50 | 1,024.50 | 271.49 |
| | DONALD AND CHANNON M. BOULANGER, Jr. | 5600-000 | NA | 945.00 | 945.00 | 250.43 |
| | DONALD AND VIRGINIA TOY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DONALD CROTEAU | 5600-000 | NA | 532.05 | 532.05 | 140.99 |
| | DONALD D. CAMERON | 5600-000 | NA | 428.00 | 428.00 | 113.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DONALD DOUBLEDAY | 5600-000 | NA | 870.20 | 870.20 | 230.60 |
| | DONALD E. AND JUDY R. MARKOWSK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DONALD J. CONRAD | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | DONALD L. KORACH | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | DONALD MCELROY | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | DONALD RUPPERT | 5600-000 | NA | 530.80 | 0.00 | 0.00 |
| | DONALD V. BOURCIER | 5600-000 | NA | 288.20 | 288.20 | 76.37 |
| | DONNA BAUMAN | 5600-000 | NA | 201.20 | 201.20 | 53.32 |
| | DONNA BELFIORE | 5600-000 | NA | 173.48 | 173.48 | 45.97 |
| | DONNA BURCZYNSKI | 5600-000 | NA | 632.00 | 632.00 | 167.48 |
| | DONNA CONWAY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DONNA DUFFIELD | 5600-000 | NA | 143.00 | 143.00 | 37.89 |
| | DONNA GREEN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DONNA KIRBY | 5600-000 | NA | 299.28 | 299.28 | 79.31 |
| | DONNA LAMURA | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | DONNA LENHARDT | 5600-000 | NA | 248.00 | 248.00 | 65.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DONNA M. BODETTE | 5600-000 | NA | 436.00 | 436.00 | 115.54 |
| | DONNA M. PALMARI | 5600-000 | NA | 552.60 | 552.60 | 146.44 |
| | DONNA M. PEARSON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DONNA PIATEK | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | DONNA PRATT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DONNA SCHULTZ | 5600-000 | NA | 214.90 | 214.90 | 56.95 |
| | DONNA STARR | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DONNA WAITS | 5600-000 | NA | 139.50 | 139.50 | 36.97 |
| | DONNALEE BIERALS | 5600-000 | NA | 260.00 | 260.00 | 68.90 |
| | DOREEN BRANDENBERG | 5600-000 | NA | 526.10 | 526.10 | 139.42 |
| | DOREEN DUNHAM | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | DOROTHY DEBARTOLOMEO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DOROTHY KORPICS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | DOROTHY STURNIOLO | 5600-000 | NA | 1,063.95 | 1,063.95 | 281.95 |
| | DOROTHY WYMAN | 5600-000 | NA | 447.00 | 447.00 | 118.45 |
| | DOUG PATTERSON | 5600-000 | NA | 169.00 | 169.00 | 44.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOUGLAS E. & LINDA MESLER | 5600-000 | NA | 680.07 | 680.07 | 180.22 |
| | DR. KAREN & DR. JOHN DWYER | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | DRAGAN RODIC | 5600-000 | NA | 350.00 | 350.00 | 92.75 |
| | DUANE MCGILL, II | 5600-000 | NA | 2,567.90 | 2,567.90 | 680.49 |
| | DUSTIN LAFOND | 5600-000 | NA | 1,013.20 | 1,013.20 | 268.50 |
| | EARLENE FREDERICK | 5600-000 | NA | 174.80 | 174.80 | 46.32 |
| | ED AND JEAN ANN MIES | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | EDWARD ANDREW BARD | 5600-000 | NA | 680.00 | 680.00 | 180.20 |
| | EDWARD BEDORE | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | EDWARD CUNNIFF | 5600-000 | NA | 1,832.80 | 1,832.80 | 485.69 |
| | EDWARD F. MAHONEY | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | EDWARD J. ZALEWSKI | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | EDWARD KUSMIERZ | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | EDWIN J. FURMAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ELAINE & RICHARD CABRAL | 5600-000 | NA | 458.00 | 458.00 | 121.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELAINE & ROBERT DOMINGUEZ | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | ELAINE BROWN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ELAINE FRANCIS | 5600-000 | NA | 177.80 | 177.80 | 47.12 |
| | ELAINE L. VELTMAN | 5600-000 | NA | 175.60 | 175.60 | 46.53 |
| | ELAINE MAENPAA | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | ELISE PARISIEN | 5600-000 | NA | 1,000.00 | 1,000.00 | 265.00 |
| | ELIZABETH A. GETCHELL O'BRIEN | 5600-000 | NA | 221.18 | 221.18 | 58.61 |
| | ELIZABETH A. PETRITUS | 5600-000 | NA | 522.60 | 522.60 | 138.49 |
| | ELIZABETH AND LOUIS LEVINE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ELIZABETH ANN REICHERT | 5600-000 | NA | 895.00 | 895.00 | 237.17 |
| | ELIZABETH B. SHAW | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | ELIZABETH DESBIENS | 5600-000 | NA | 568.40 | 568.40 | 150.63 |
| | ELIZABETH DONLAN | 5600-000 | NA | 189.00 | 189.00 | 50.08 |
| | ELIZABETH F. JONES | 5600-000 | NA | 179.00 | 179.00 | 47.44 |
| | ELIZABETH FISH | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELIZABETH GUZMAN | 5600-000 | NA | 467.60 | 467.60 | 123.91 |
| | ELIZABETH HARRIGAN | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | ELIZABETH HILDERMAN | 5600-000 | NA | 2,039.80 | 2,039.80 | 540.55 |
| | ELIZABETH HUDSON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ELIZABETH MEFFERT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ELIZABETH MORALES | 5600-000 | NA | 676.00 | 676.00 | 179.13 |
| | ELIZABETH RADT | 5600-000 | NA | 264.78 | 264.78 | 70.17 |
| | ELIZABETH REARDON | 5600-000 | NA | 203.00 | 203.00 | 53.79 |
| | ELIZABETH REID | 5600-000 | NA | 1,521.00 | 1,521.00 | 403.06 |
| | ELIZABETH ROCKWELL | 5600-000 | NA | 189.05 | 189.05 | 50.10 |
| | ELLEN A. LEINS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ELLEN E. COULTER | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | ELLEN G. LAFFERTY | 5600-000 | NA | 348.00 | 348.00 | 92.22 |
| | ELLIS KELLY CAMERON | 5600-000 | NA | 448.00 | 448.00 | 118.72 |
| | ELMER JOHNSON | 5600-000 | NA | 84.15 | 84.15 | 22.30 |
| | ELSIE M. SETTA | 5600-000 | NA | 97.00 | 97.00 | 25.71 |
| | EMILY WUOTI | 5600-000 | NA | 169.20 | 169.20 | 44.84 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMMALEE O'LEARY | 5600-000 | NA | 790.00 | 790.00 | 209.35 |
| | ERIC GROSSMAN | 5600-000 | NA | 1,215.11 | 1,215.11 | 322.00 |
| | ERIC OSCHWALD | 5600-000 | NA | 348.00 | 348.00 | 92.22 |
| | ERIC SUMMERS | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | ERIC TREASTER | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | ERIC WOLF | 5600-000 | NA | 1,041.50 | 1,041.50 | 276.00 |
| | ERIK BROWN | 5600-000 | NA | 1,029.60 | 1,029.60 | 272.84 |
| | ERIN RUPERTO | 5600-000 | NA | 771.00 | 771.00 | 204.31 |
| | ERIN TRACY | 5600-000 | NA | 526.76 | 526.76 | 139.59 |
| | ERIN WISLER | 5600-000 | NA | 506.55 | 506.55 | 134.23 |
| | ERNEST AND SARA BAKER | 5600-000 | NA | 377.70 | 377.70 | 100.09 |
| | ERNEST E. MCCARTHY | 5600-000 | NA | 0.00 | 0.00 | 0.00 |
| | ERNEST H. HYDE | 5600-000 | NA | 566.80 | 566.80 | 150.20 |
| | ESTELLE THIBEAULT | 5600-000 | NA | 162.81 | 162.81 | 43.15 |
| | ESTHER CAROL CLEMENS | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | EUGENE J. BRYDA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EUGENE WEISS | 5600-000 | NA | 119.95 | 119.95 | 31.79 |
| | EVA RIEDLINGER | 5600-000 | NA | 244.58 | 244.58 | 64.81 |
| | EVAN W. CEBULA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | EVELYN L. STANLEY | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | EVELYN PETERSON, I | 5600-000 | NA | 179.00 | 179.00 | 47.44 |
| | FABIO MANCINI | 5600-000 | NA | 945.00 | 945.00 | 250.42 |
| | FILOMENA GALLETTA | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | FRAN LATORRE | 5600-000 | NA | 213.60 | 213.60 | 56.60 |
| | FRAN SWEENEY | 5600-000 | NA | 825.16 | 825.16 | 218.67 |
| | FRANCE ZUPO | 5600-000 | NA | 229.00 | 229.00 | 60.68 |
| | FRANCES BOMBARD | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | FRANCES BUSTIN | 5600-000 | NA | 395.95 | 395.95 | 104.93 |
| | FRANCESCA ZITO | 5600-000 | NA | 517.10 | 517.10 | 137.03 |
| | FRANCIS A. CEPLENSKI | 5600-000 | NA | 990.00 | 990.00 | 262.35 |
| | FRANCIS LEAHY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | FRANK ACCOMANDO | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | FRANK BONACORSI | 5600-000 | NA | 395.60 | 395.60 | 104.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FRED GRECO | 5600-000 | NA | 449.10 | 449.10 | 119.01 |
| | FRED J. VOTRAW | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | FREDA GIANAKOS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | GABRIELLE | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | GAIL IAKOVIDIS | 5600-000 | NA | 390.00 | 390.00 | 103.35 |
| | GAIL LOEW | 5600-000 | NA | 974.50 | 974.50 | 258.24 |
| | GAIL M. CAUGER | 5600-000 | NA | 520.80 | 520.80 | 138.01 |
| | GAIL P. BAGGOT | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | GAIL P. LEOMBRUNO | 5600-000 | NA | 179.00 | 179.00 | 47.44 |
| | GAIL ROGERS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | GAIL STEWART PARSONS | 5600-000 | NA | 417.10 | 417.10 | 110.53 |
| | GALESBURG-AUGUSTA HIGH SCHOOL | 5600-000 | NA | 8,670.38 | 8,670.38 | 2,297.64 |
| | GARRETT G. RATERINK | 5600-000 | NA | 540.20 | 540.20 | 143.15 |
| | GARRETT GRAFF | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | GARY A. DUMAS | 5600-000 | NA | 274.90 | 274.90 | 72.85 |
| | GARY A. MANNING | 5600-000 | NA | 158.00 | 158.00 | 41.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GARY A. MAYNARD | 5600-000 | NA | 363.00 | 363.00 | 96.20 |
| | GARY ALLEN SWORDS | 5600-000 | NA | 537.00 | 537.00 | 142.30 |
| | GARY DAVID | 5600-000 | NA | 415.00 | 415.00 | 109.97 |
| | GARY DEVOE | 5600-000 | NA | 249.00 | 249.00 | 65.98 |
| | GARY F. JARVIS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | GARY GOETZELMAN | 5600-000 | NA | 210.13 | 210.13 | 55.68 |
| | GARY HENDERICKSON | 5600-000 | NA | 446.00 | 446.00 | 118.19 |
| | GARY MCLOUTH | 5600-000 | NA | 469.00 | 469.00 | 124.28 |
| | GARY PERKINS | 5600-000 | NA | 1,160.10 | 1,160.10 | 307.43 |
| | GARY ZAHNISER | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | GAVIN KLECKLER | 5600-000 | NA | 210.40 | 210.40 | 55.76 |
| | GAYLORD MCDONALD | 5600-000 | NA | 218.00 | 218.00 | 57.77 |
| | GEARY LASHUA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | GENE VIRTUOSO | 5600-000 | NA | 340.10 | 340.10 | 90.13 |
| | GEOFFREY PIKE | 5600-000 | NA | 845.00 | 845.00 | 223.93 |
| | GEORGE GULLEFF | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | GEORGE HERTWECK | 5600-000 | NA | 845.00 | 845.00 | 223.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GEORGE MCKENNA | 5600-000 | NA | 1,022.00 | 1,022.00 | 270.83 |
| | GEORGE MILAM, III | 5600-000 | NA | 449.40 | 449.40 | 119.09 |
| | GEORGE MUSICK | 5600-000 | NA | 471.80 | 471.80 | 125.03 |
| | GEORGE THOMAS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | GEORGE TOWNE | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | GEORGE V. GOEPFERT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | GERALD BAILEY | 5600-000 | NA | 369.00 | 369.00 | 97.78 |
| | GERALD BERRY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | GERALD H. ROSE, Jr. | 5600-000 | NA | 99.90 | 99.90 | 26.47 |
| | GERALDINE HINELINE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | GERALDINE MILLER | 5600-000 | NA | 378.00 | 378.00 | 100.17 |
| | GERALDINE PAXTON | 5600-000 | NA | 250.00 | 250.00 | 66.25 |
| | GERARD M. ARROYO | 5600-000 | NA | 499.60 | 499.60 | 132.39 |
| | GIANNA SHOWERS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | GIAVANNA GERACI | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | GIDEON MARKOWITZ | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | GINNIE HUMPHREYS | 5600-000 | NA | 218.00 | 218.00 | 57.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GIOVANNA VILLANO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | GLADYS AND PETER CHUNG | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | GLEN HENSEL | 5600-000 | NA | 84.50 | 84.50 | 22.39 |
| | GLENDA ADAMS | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | GLENDA LAMBOT | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | GLENN EDINGER | 5600-000 | NA | 394.10 | 394.10 | 104.44 |
| | GOPERAJAH ARULANANTHAN | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | GORDON R. THORNES | 5600-000 | NA | 363.00 | 363.00 | 96.19 |
| | GORDON RAY JAMES | 5600-000 | NA | 376.00 | 376.00 | 99.63 |
| | GORDON WHEELER | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | GRACE BARIL | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | GRACE CAMPBELL | 5600-000 | NA | 207.95 | 207.95 | 55.11 |
| | GRACELLEN M. RIEL | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | GREG CORBIN | 5600-000 | NA | 572.36 | 572.36 | 151.68 |
| | GREGG HATHAWAY | 5600-000 | NA | 380.40 | 380.40 | 100.81 |
| | GREGORY BANNISTER | 5600-000 | NA | 676.00 | 676.00 | 179.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GREGORY ZAYATZ | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | GREGORY ZOTIAN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | GRETA A. BONIDIE | 5600-000 | NA | 157.30 | 157.30 | 41.68 |
| | GRETCHEN OHAR | 5600-000 | NA | 245.40 | 245.40 | 65.03 |
| | GRETCHEN REIMNITZ | 5600-000 | NA | 390.60 | 390.60 | 103.51 |
| | GRINDAL GARDNER | 5600-000 | NA | 528.80 | 528.80 | 140.13 |
| | GRISELL TORRES QUIROS | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | GUSTIN POTTER | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | GUY F. EDWARDS | 5600-000 | NA | 1,440.60 | 1,440.60 | 381.76 |
| | HAROLD L. BAKER | 5600-000 | NA | 134.80 | 134.80 | 35.72 |
| | HAROLD V. MCCARTHY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | HARRISON PRICE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | HEATHER & RHEAL GEVRY | 5600-000 | NA | 754.00 | 754.00 | 199.81 |
| | HEATHER DANIEL | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | HEATHER L. REID | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | HEATHER LEE | 5600-000 | NA | 632.00 | 632.00 | 167.48 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HEATHER L'HEUREUX | 5600-000 | NA | 529.56 | 529.56 | 140.33 |
| | HEATHER MORROW | 5600-000 | NA | 164.35 | 164.35 | 43.55 |
| | HEATHER PARTRIDGE | 5600-000 | NA | 219.00 | 219.00 | 58.03 |
| | HEATHER YANDO | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | HEIDI WIEGAND | 5600-000 | NA | 415.95 | 415.95 | 110.23 |
| | HELEN BAUER | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | HELEN CHANDLER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | HELEN HORNE | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | HELEN L. DEIKE | 5600-000 | NA | 114.70 | 114.70 | 30.40 |
| | HELENE SORRENTINO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | HENRY F. ROBINSON | 5600-000 | NA | 440.60 | 440.60 | 116.76 |
| | HENRY GENELLO | 5600-000 | NA | 436.00 | 436.00 | 115.54 |
| | HENRY J. WALL | 5600-000 | NA | 227.00 | 227.00 | 60.16 |
| | HILDA SIX | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | HOLLY BRADY | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | HOLLY MARIE RUGGLES | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | HOWARD GLENN GOHM | 5600-000 | NA | 316.30 | 316.30 | 83.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HUGH FISH | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | HUGO SONNENBERG | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ISABELLE DAUPHIN | 5600-000 | NA | 614.70 | 614.70 | 162.90 |
| | ISMAEL & HAYDEE ALICEA | 5600-000 | NA | 881.00 | 881.00 | 233.46 |
| | ITEKA BROWN | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | J. BRENT HAMILTON | 5600-000 | NA | 149.00 | 149.00 | 39.48 |
| | J. CRAIG WOOE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | J. PAUL SCIORTINO | 5600-000 | NA | 237.50 | 237.50 | 62.94 |
| | J.C. CARSON KLINCK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JACK M. & SHARON D. GILBERT | 5600-000 | NA | 437.00 | 437.00 | 115.80 |
| | JACK R. PRICE, Jr. | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JACK REICHLE | 5600-000 | NA | 264.00 | 264.00 | 69.96 |
| | JACK SMITS | 5600-000 | NA | 780.00 | 780.00 | 206.70 |
| | JACKIE H. BRACE | 5600-000 | NA | 1,311.00 | 1,311.00 | 347.41 |
| | JACKIE RISEN | 5600-000 | NA | 409.80 | 409.80 | 108.60 |
| | JACOB CARLSON | 5600-000 | NA | 474.00 | 474.00 | 125.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JACQUELINE BROWN | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | JACQUELINE L. BLAKEY | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JACQUELINE MCCARTHY | 5600-000 | NA | 675.00 | 675.00 | 178.88 |
| | JACQUELINE RANK | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | JACQUELINE REILLY | 5600-000 | NA | 450.60 | 450.60 | 119.41 |
| | JAIME GIEK | 5600-000 | NA | 930.00 | 930.00 | 246.45 |
| | JAIME MOULTON | 5600-000 | NA | 346.00 | 346.00 | 91.69 |
| | JAMES & BEVERLY ELLS | 5600-000 | NA | 895.00 | 895.00 | 237.17 |
| | JAMES A. LAZOR | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JAMES AND SARA KOHLBRENNER | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | JAMES BROOKS | 5600-000 | NA | 1,099.00 | 1,099.00 | 291.23 |
| | JAMES DESANTIS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JAMES DUMPHY | 5600-000 | NA | 229.40 | 229.40 | 60.79 |
| | JAMES E. SCRIPTURE, Jr. | 5600-000 | NA | 390.20 | 390.20 | 103.40 |
| | JAMES E. VALSA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JAMES F. GOEDKEN | 5600-000 | NA | 1,527.20 | 1,527.20 | 404.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JAMES GALEK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JAMES GROVE | 5600-000 | NA | 437.90 | 437.90 | 116.04 |
| | JAMES H. DOTSON | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | JAMES J. JACKSON | 5600-000 | NA | 259.28 | 259.28 | 68.71 |
| | JAMES K. THOREN | 5600-000 | NA | 244.90 | 244.90 | 64.90 |
| | JAMES KELLY | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | JAMES KROON | 5600-000 | NA | 502.65 | 502.65 | 133.20 |
| | JAMES M. ULICNY | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | JAMES MISPLON | 5600-000 | NA | 1,413.00 | 1,413.00 | 374.44 |
| | JAMES MULHERN | 5600-000 | NA | 447.54 | 447.54 | 118.60 |
| | JAMES P. CECCHINI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JAMES P. PUGLIESE | 5600-000 | NA | 252.78 | 252.78 | 66.99 |
| | JAMES PETERS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JAMES S. DALY | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | JAMES SCARNECCHIA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JAMES SHELTON | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JAMES SHOVER | 5600-000 | NA | 320.00 | 320.00 | 84.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JAMES TRIMBOLI | 5600-000 | NA | 476.65 | 476.65 | 126.31 |
| | JAMES WHITE | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JAMIE SCHMEELK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JAN WAYNE HARPOLD | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | JANA ATWELL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JANA OENS | 5600-000 | NA | 194.00 | 194.00 | 51.41 |
| | JANAE BROOKENS | 5600-000 | NA | 509.30 | 509.30 | 134.96 |
| | JANE BOTTING | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | JANE FLETCHER | 5600-000 | NA | 219.00 | 219.00 | 58.04 |
| | JANE M. HANDY | 5600-000 | NA | 232.15 | 232.15 | 61.52 |
| | JANEECE ROBERTSON | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | JANET DAVIS | 5600-000 | NA | 588.56 | 588.56 | 155.97 |
| | JANET E. CONNORS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JANET G. VANALSTYNE | 5600-000 | NA | 1,225.84 | 1,225.84 | 324.85 |
| | JANET HOLLEY | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | JANET L. UMSHARES | 5600-000 | NA | 314.60 | 314.60 | 83.37 |
| | JANET M. GENEROUS | 5600-000 | NA | 426.00 | 426.00 | 112.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JANET M. LANDERS | 5600-000 | NA | 586.95 | 586.95 | 155.54 |
| | JANET MANOR | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JANET MCELROY | 5600-000 | NA | 538.56 | 538.56 | 142.72 |
| | JANET RAYMOND | 5600-000 | NA | 1,538.00 | 1,538.00 | 407.57 |
| | JANICE B. YOST | 5600-000 | NA | 263.50 | 263.50 | 69.83 |
| | JANICE BAKER | 5600-000 | NA | 109.50 | 109.50 | 29.02 |
| | JANICE C. JEWELL | 5600-000 | NA | 900.00 | 900.00 | 238.50 |
| | JANICE CARLSON | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | JANICE E. CARNRIGHT | 5600-000 | NA | 635.10 | 635.10 | 168.30 |
| | JANICE E. WAGNER | 5600-000 | NA | 816.28 | 816.28 | 216.31 |
| | JANICE MCCOY | 5600-000 | NA | 317.00 | 317.00 | 84.00 |
| | JANICE PALMER | 5600-000 | NA | 440.20 | 440.20 | 116.65 |
| | JANICE SMILEY | 5600-000 | NA | 1,382.23 | 1,382.23 | 366.29 |
| | JANICE STOCKUS | 5600-000 | NA | 306.00 | 306.00 | 81.09 |
| | JANICE T. NOTTE | 5600-000 | NA | 578.92 | 578.92 | 153.41 |
| | JANICEDUTKIEWICZ | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | JANINA MOZER | 5600-000 | NA | 316.00 | 316.00 | 83.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JANIS CLAPPER | 5600-000 | NA | 1,100.40 | 1,100.40 | 291.61 |
| | JANIS K. ORTMEYER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JARED SEYMOUR | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | JASON K. LANGLOIS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JASON LESURE | 5600-000 | NA | 1,297.12 | 1,297.12 | 343.74 |
| | JASON PAAR | 5600-000 | NA | 218.00 | 218.00 | 57.77 |
| | JAY LEFLEUR | 5600-000 | NA | 350.80 | 350.80 | 92.96 |
| | JAYNE K. FOLEY | 5600-000 | NA | 616.00 | 616.00 | 163.24 |
| | JEAN BLACKER | 5600-000 | NA | 794.00 | 794.00 | 210.41 |
| | JEAN BUONVICINO | 5600-000 | NA | 1,859.00 | 0.00 | 0.00 |
| | JEAN C. HATTON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JEAN CALABRESE | 5600-000 | NA | 630.00 | 630.00 | 166.95 |
| | JEAN E. BOURASSA | 5600-000 | NA | 308.40 | 308.40 | 81.73 |
| | JEAN HENDERSON | 5600-000 | NA | 224.00 | 224.00 | 59.36 |
| | JEAN M. ENRIGHT | 5600-000 | NA | 234.30 | 234.30 | 62.09 |
| | JEAN M. FOLEY | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | JEANNETTE HITT O'BRIEN | 5600-000 | NA | 358.00 | 358.00 | 94.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JEANNINE M. ETHIER | 5600-000 | NA | 100.00 | 100.00 | 26.50 |
| | JEFF MEISSNER | 5600-000 | NA | 891.00 | 891.00 | 236.11 |
| | JEFFERY ASHLINE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JEFFREY BENOIT | 5600-000 | NA | 790.00 | 790.00 | 209.35 |
| | JEFFREY DIEGELMAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JEFFREY GERMANN | 5600-000 | NA | 450.00 | 450.00 | 119.25 |
| | JEFFREY M. DELISIO | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | JEFFREY MITCHELL | 5600-000 | NA | 369.80 | 369.80 | 98.00 |
| | JEFFREY PAUL | 5600-000 | NA | 334.60 | 334.60 | 88.67 |
| | JEFFREY S. BROWNE | 5600-000 | NA | 679.00 | 679.00 | 179.94 |
| | JEFFREY SATNICK | 5600-000 | NA | 1,245.52 | 1,245.52 | 330.06 |
| | JEFFREY SCHNEGGENBURGER | 5600-000 | NA | 549.56 | 549.56 | 145.63 |
| | JEFFREY WILSON | 5600-000 | NA | 2,856.00 | 2,856.00 | 756.84 |
| | JENNA WILLIAMS | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | JENNEL R. SCHULTZE | 5600-000 | NA | 736.80 | 736.80 | 195.25 |
| | JENNIFER A.  VINCENT | 5600-000 | NA | 1,383.25 | 1,383.25 | 366.56 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JENNIFER A. TATE SCOTT | 5600-000 | NA | 237.00 | 237.00 | 62.80 |
| | JENNIFER CHAMBERLAIN | 5600-000 | NA | 800.00 | 800.00 | 212.00 |
| | JENNIFER HAVALOTTI | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | JENNIFER HERRMAN | 5600-000 | NA | 607.00 | 607.00 | 160.85 |
| | JENNIFER JONES | 5600-000 | NA | 512.25 | 512.25 | 135.75 |
| | JENNIFER L. ABBONDANZIO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JENNIFER L. BIBBEE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JENNIFER M. BEAULIEU | 5600-000 | NA | 179.00 | 179.00 | 47.44 |
| | JENNIFER POP | 5600-000 | NA | 333.00 | 333.00 | 88.24 |
| | JENNIFER SPRAGUE | 5600-000 | NA | 337.20 | 337.20 | 89.36 |
| | JENNIFER STANLEY | 5600-000 | NA | 93.85 | 93.85 | 24.87 |
| | JENNIFER SZAFRAN | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | JENNIFER WARYAS | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | JENNIFER WYCOKI | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | JEREMIAH AVERY | 5600-000 | NA | 600.00 | 600.00 | 159.00 |
| | JEREMIAH YOUNG | 5600-000 | NA | 316.00 | 316.00 | 83.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JERRIE L. DAVIS | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | JERRY KRASOVEC | 5600-000 | NA | 562.40 | 562.40 | 149.04 |
| | JERRY M. BAKER | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JERRY OWENS | 5600-000 | NA | 600.00 | 600.00 | 159.00 |
| | JESSE MAY BLAKE | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | JESSICA BUCZKOWSKI | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | JESSICA CARPENTER | 5600-000 | NA | 179.00 | 179.00 | 47.44 |
| | JESSICA FISHER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JESSICA GLASNOVICH | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JESSICA MORGAN | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | JESSICA STILLWELL | 5600-000 | NA | 1,360.00 | 1,360.00 | 360.40 |
| | JESSICA THOMAS | 5600-000 | NA | 1,423.40 | 1,423.40 | 377.20 |
| | JESSICA WYPIJ | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JILAYNE BERNTSEN | 5600-000 | NA | 321.20 | 321.20 | 85.12 |
| | JIN HUANG | 5600-000 | NA | 659.46 | 659.46 | 174.76 |
| | JOAN AND SHERRI MADONIA | 5600-000 | NA | 1,324.50 | 1,324.50 | 350.99 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOAN CAMP | 5600-000 | NA | 1,376.60 | 1,376.60 | 364.79 |
| | JOAN CRONEN | 5600-000 | NA | 960.00 | 960.00 | 254.40 |
| | JOAN LAMPHIER | 5600-000 | NA | 243.00 | 243.00 | 64.39 |
| | JOAN M. RANDALL | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | JOAN MALANEY | 5600-000 | NA | 216.42 | 216.42 | 57.35 |
| | JOANN FORAL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JO-ANN MESSERLIAN | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | JOANN SZYMCZAK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOANNE AARON | 5600-000 | NA | 227.60 | 227.60 | 60.31 |
| | JOANNE BALFOUR | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOANNE BRETON | 5600-000 | NA | 99.90 | 99.90 | 26.47 |
| | JOANNE BROGIS | 5600-000 | NA | 365.00 | 365.00 | 96.73 |
| | JOANNE DUVALL | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | JOANNE LEIGHTON | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | JOANNE PASQUANTONIO | 5600-000 | NA | 90.00 | 90.00 | 23.85 |
| | JOANNE SPANO | 5600-000 | NA | 315.60 | 315.60 | 83.63 |
| | JOANNE VANDYKE | 5600-000 | NA | 159.00 | 159.00 | 42.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JODI A. HEFFLER | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | JODI A. STILES | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JODI L. ANDREI | 5600-000 | NA | 464.00 | 464.00 | 122.96 |
| | JODI LEARY | 5600-000 | NA | 403.60 | 403.60 | 106.95 |
| | JOE DIFRANCISCO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOEL AND LINDA DEFRATES | 5600-000 | NA | 643.57 | 643.57 | 170.54 |
| | JOEL BROOKS, I | 5600-000 | NA | 790.00 | 790.00 | 209.35 |
| | JOEL WARNER | 5600-000 | NA | 241.70 | 241.70 | 64.05 |
| | JOELY RICHARDSON | 5600-000 | NA | 632.00 | 632.00 | 167.48 |
| | JOENE Y. FAIR | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | JOHN & ELIZABETH DEVRIES | 5600-000 | NA | 880.00 | 880.00 | 233.20 |
| | JOHN & LINDA MCCAULEY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOHN ACARDO | 5600-000 | NA | 405.60 | 405.60 | 107.48 |
| | JOHN AND ANNMARIE BOPP | 5600-000 | NA | 627.00 | 627.00 | 166.15 |
| | JOHN AND GAYLE RISLEY | 5600-000 | NA | 579.80 | 579.80 | 153.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN AND LAURIE BURNS | 5600-000 | NA | 920.00 | 920.00 | 243.80 |
| | JOHN ARCHAMBAULT | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | JOHN C. AND DEBRA BENANTI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOHN C. LUCAS | 5600-000 | NA | 218.30 | 218.30 | 57.85 |
| | JOHN CAREY | 5600-000 | NA | 1,502.00 | 1,502.00 | 398.03 |
| | JOHN D. ABBOTT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOHN D. ARENSTAM | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JOHN D. VANWYCK | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JOHN DUNCAN | 5600-000 | NA | 524.90 | 524.90 | 139.10 |
| | JOHN E. TIMKO | 5600-000 | NA | 1,055.25 | 1,055.25 | 279.64 |
| | JOHN H. PEPPER, Jr. | 5600-000 | NA | 182.30 | 182.30 | 48.31 |
| | JOHN HARTY | 5600-000 | NA | 386.20 | 386.20 | 102.34 |
| | JOHN HOFFMAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOHN HOPKINS | 5600-000 | NA | 137.59 | 137.59 | 36.46 |
| | JOHN J. BANACH | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOHN J. PERRONE, Jr. | 5600-000 | NA | 925.00 | 925.00 | 245.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN JAMESON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOHN KUBILIS | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | JOHN LEMCZAK | 5600-000 | NA | 297.80 | 297.80 | 78.92 |
| | JOHN M. CONKLIN | 5600-000 | NA | 751.00 | 751.00 | 199.02 |
| | JOHN MARC TAMAYO | 5600-000 | NA | 850.00 | 850.00 | 225.25 |
| | JOHN MILLS | 5600-000 | NA | 949.05 | 949.05 | 251.50 |
| | JOHN PARISIEN | 5600-000 | NA | 465.92 | 465.92 | 123.47 |
| | JOHN R. BATTLE | 5600-000 | NA | 438.00 | 438.00 | 116.07 |
| | JOHN R. BLACK, Jr. | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | JOHN RUMNEY | 5600-000 | NA | 463.20 | 463.20 | 122.75 |
| | JOHN THOMPSON | 5600-000 | NA | 1,859.00 | 1,859.00 | 492.63 |
| | JOHN V. MILANE, III | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | JOHN W. ASMA | 5600-000 | NA | 237.70 | 237.70 | 62.99 |
| | JOHN W. BAKER | 5600-000 | NA | 1,183.00 | 1,183.00 | 313.49 |
| | JOHN W. JONES | 5600-000 | NA | 353.90 | 353.90 | 93.78 |
| | JOHN WALSH | 5600-000 | NA | 110.20 | 110.20 | 29.20 |
| | JON BARRETTE | 5600-000 | NA | 1,352.00 | 1,352.00 | 358.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JON TYLER STRADINGER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JONATHAN DAVID RATHBUN | 5600-000 | NA | 295.20 | 295.20 | 78.23 |
| | JONATHAN MYERS | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | JONATHAN RUNGE | 5600-000 | NA | 94.00 | 94.00 | 24.91 |
| | JOSEPH & LORETTA MOMBREA | 5600-000 | NA | 1,085.70 | 1,085.70 | 287.71 |
| | JOSEPH & MARY KOTECKI | 5600-000 | NA | 342.00 | 342.00 | 90.63 |
| | JOSEPH BOUTHET | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | JOSEPH D. SOLOMON | 5600-000 | NA | 71.80 | 71.80 | 19.03 |
| | JOSEPH FALTYN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOSEPH GRAMC | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | JOSEPH M. CRISHAM | 5600-000 | NA | 1,670.00 | 1,670.00 | 442.55 |
| | JOSEPH M. ORLANDO | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | JOSEPH MIAZGA | 5600-000 | NA | 189.00 | 189.00 | 50.08 |
| | JOSEPH O'DONNELL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOSEPH P. WALTON | 5600-000 | NA | 998.50 | 998.50 | 264.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSEPH PELLEGRINO | 5600-000 | NA | 375.00 | 375.00 | 99.37 |
| | JOSEPH PETERS | 5600-000 | NA | 341.80 | 341.80 | 90.58 |
| | JOSEPH PRANGER | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | JOSEPH R. MAZZOLA | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JOSEPH ROGALLA | 5600-000 | NA | 79.00 | 79.00 | 20.93 |
| | JOSEPH VILLANO | 5600-000 | NA | 1,015.00 | 1,015.00 | 268.97 |
| | JOSEY A. GOLDNER | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JOSHUA D. HURNE | 5600-000 | NA | 552.60 | 552.60 | 146.44 |
| | JOSIE L. SMITH | 5600-000 | NA | 349.00 | 349.00 | 92.48 |
| | JOY E. SCHMALZLE | 5600-000 | NA | 387.95 | 387.95 | 102.81 |
| | JOY GAINE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOYCE ELLIS | 5600-000 | NA | 1,675.20 | 1,675.20 | 443.93 |
| | JOYCE HURLEY | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | JOYCE HYDE | 5600-000 | NA | 84.50 | 84.50 | 22.39 |
| | JOYCE L. MCCLAY | 5600-000 | NA | 658.00 | 658.00 | 174.37 |
| | JOYCE LONERGAN | 5600-000 | NA | 496.00 | 496.00 | 131.44 |
| | JOYCE MCELROY | 5600-000 | NA | 507.00 | 507.00 | 134.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOYCE PERUGINI | 5600-000 | NA | 293.39 | 293.39 | 77.75 |
| | JOYCE S. AND EUGENE C. BROWN | 5600-000 | NA | 931.45 | 931.45 | 246.83 |
| | JOYCE URAM | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JOYCE W. AGLE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JOYCELYNE LABBEE | 5600-000 | NA | 100.00 | 100.00 | 26.50 |
| | JOYE A. SHUMAKER | 5600-000 | NA | 109.00 | 109.00 | 28.89 |
| | JRS. JOHN R. BENDER | 5600-000 | NA | 658.20 | 658.20 | 174.42 |
| | JUDITH A. MAXIM | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JUDITH A. STALLONS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JUDITH ANN CROUCH | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | JUDITH MULLIN | 5600-000 | NA | 320.00 | 320.00 | 84.80 |
| | JUDITH SMITH | 5600-000 | NA | 218.00 | 218.00 | 57.77 |
| | JUDY GEBO | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | JUDY L. HEPPNER | 5600-000 | NA | 1,352.00 | 1,352.00 | 358.28 |
| | JUDY PANCIERA | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JUDY TENISON | 5600-000 | NA | 78.00 | 78.00 | 20.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JUDY W. BOSSUAT-GALLIC | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | JUDYANN CARIBO | 5600-000 | NA | 338.00 | 338.00 | 89.56 |
| | JULIE LANCTO | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | JULIE RIVERA | 5600-000 | NA | 465.60 | 465.60 | 123.38 |
| | JULIE RUBY | 5600-000 | NA | 1,002.50 | 1,002.50 | 265.66 |
| | JULIE ST. ANGEL | 5600-000 | NA | 754.00 | 754.00 | 199.81 |
| | JULIE ZITTLOW | 5600-000 | NA | 249.08 | 249.08 | 66.01 |
| | JUSTIN & ERIN SORENSON | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | JUSTUS J. CANTO | 5600-000 | NA | 90.50 | 90.50 | 23.98 |
| | KAITLIN GROEGER | 5600-000 | NA | 496.00 | 496.00 | 131.44 |
| | KAREN A. BROWN | 5600-000 | NA | 1,809.64 | 1,809.64 | 479.56 |
| | KAREN A. EVANS | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | KAREN A. HAVERT | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | KAREN A. TRADER | 5600-000 | NA | 698.00 | 698.00 | 184.97 |
| | KAREN AND LAWRENCE MULLEN | 5600-000 | NA | 1,165.48 | 1,165.48 | 308.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KAREN ASTYK | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | KAREN C. CARLSON | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | KAREN DURR | 5600-000 | NA | 757.00 | 757.00 | 200.60 |
| | KAREN GRADY | 5600-000 | NA | 154.20 | 154.20 | 40.86 |
| | KAREN J. BUTCHER | 5600-000 | NA | 309.30 | 309.30 | 81.96 |
| | KAREN LYDDON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KAREN M. HIGGINS | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | KAREN M. JOLIN | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | KAREN M. REED | 5600-000 | NA | 463.60 | 463.60 | 122.86 |
| | KAREN MARCILLE | 5600-000 | NA | 314.60 | 314.60 | 83.37 |
| | KAREN MCCARTHY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KAREN MELVIN-ENGEL | 5600-000 | NA | 1,360.00 | 1,360.00 | 360.40 |
| | KAREN NEED | 5600-000 | NA | 282.45 | 282.45 | 74.85 |
| | KAREN R. MISCIA | 5600-000 | NA | 577.80 | 577.80 | 153.12 |
| | KAREN ROSS | 5600-000 | NA | 1,432.00 | 1,432.00 | 379.48 |
| | KAREN STRATZ | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | KAREN WILSON | 5600-000 | NA | 264.20 | 264.20 | 70.01 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KARIN G. CALDWELL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KARIN OUELLETTE | 5600-000 | NA | 453.80 | 453.80 | 120.26 |
| | KARLA PEASE | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | KAROLYN KOPROWSKI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KARRA L. POUPORE | 5600-000 | NA | 632.00 | 632.00 | 167.48 |
| | KATHERINE POUTHIER | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | KATHERINE S. BECKMAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KATHERINE S. SCHUTZENHOFER | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | KATHI GRIFHORST | 5600-000 | NA | 211.77 | 211.77 | 56.12 |
| | KATHIE FELCH | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | KATHLEEN (KATHY) BROCKMILLER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KATHLEEN ANDRESS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KATHLEEN ASSMANN | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | KATHLEEN BIANCUZZO | 5600-000 | NA | 168.00 | 168.00 | 44.52 |
| | KATHLEEN DOWD | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | KATHLEEN KROLL | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KATHLEEN LEWANDO | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | KATHLEEN M. BRENNAN | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | KATHLEEN MCLAUGHLIN | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | KATHLEEN PURCELL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KATHLEEN SMITH | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | KATHLEEN T. PARENTEAU | 5600-000 | NA | 861.00 | 861.00 | 228.16 |
| | KATHLEEN TRASTER | 5600-000 | NA | 52.80 | 52.80 | 13.99 |
| | KATHLEEN VILLANO | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | KATHLEEN WALSH | 5600-000 | NA | 520.00 | 520.00 | 137.80 |
| | KATHLEEN WOHLFAHRT | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | KATHRYN CREMONE | 5600-000 | NA | 165.00 | 165.00 | 43.72 |
| | KATHRYN KIDDER | 5600-000 | NA | 457.00 | 457.00 | 121.10 |
| | KATHRYN WALKER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KATHY FRIEDERSDORF | 5600-000 | NA | 79.00 | 79.00 | 20.93 |
| | KATHY J. VANBEBBER | 5600-000 | NA | 350.00 | 350.00 | 92.75 |
| | KATHY PENKSA | 5600-000 | NA | 910.00 | 910.00 | 241.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KATIE MAXWELL | 5600-000 | NA | 445.00 | 445.00 | 117.92 |
| | KATRINA BRENNAN | 5600-000 | NA | 722.00 | 722.00 | 191.33 |
| | KAY FRITSCH | 5600-000 | NA | 352.47 | 352.47 | 93.40 |
| | KAY GENTHER | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | KAYLA JUDD | 5600-000 | NA | 552.60 | 552.60 | 146.44 |
| | KAYLA SMITH | 5600-000 | NA | 566.55 | 566.55 | 150.14 |
| | KEITH G. KEHLER | 5600-000 | NA | 752.00 | 752.00 | 199.28 |
| | KEITH JACKSON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KEITH MCINTYRE | 5600-000 | NA | 278.00 | 278.00 | 73.67 |
| | KELLEY BOOSKA | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | KELLI TODOROFF | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | KELLIE MACLEAN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | KELLY BROWN | 5600-000 | NA | 120.00 | 120.00 | 31.80 |
| | KELLY ESTES | 5600-000 | NA | 445.50 | 445.50 | 118.06 |
| | KELLY L. LEON | 5600-000 | NA | 1,515.00 | 1,515.00 | 401.47 |
| | KELLY VECCHIO | 5600-000 | NA | 870.00 | 870.00 | 230.55 |
| | KELLY WILLIAMS | 5600-000 | NA | 337.00 | 337.00 | 89.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KEN AND MARILYN KERIK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KEN JUBIN | 5600-000 | NA | 272.42 | 272.42 | 72.19 |
| | KENNETH CASTLE | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | KENNETH GLENN | 5600-000 | NA | 790.00 | 790.00 | 209.35 |
| | KENNETH J. MULLIGAN | 5600-000 | NA | 386.00 | 386.00 | 102.29 |
| | KENNETH MICHEL | 5600-000 | NA | 79.00 | 79.00 | 20.94 |
| | KENNETH T. THOMAS | 5600-000 | NA | 725.95 | 725.95 | 192.38 |
| | KERRY S. ROOS | 5600-000 | NA | 887.00 | 887.00 | 235.05 |
| | KEVIN BREEN | 5600-000 | NA | 1,062.42 | 1,062.42 | 281.54 |
| | KEVIN HOLBROOK | 5600-000 | NA | 124.00 | 124.00 | 32.86 |
| | KEVIN LEAVITT | 5600-000 | NA | 1,084.25 | 1,084.25 | 287.33 |
| | KEVIN LUKIAN | 5600-000 | NA | 725.95 | 725.95 | 192.38 |
| | KEVIN O'KEEFE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | KEVIN STEPHENS | 5600-000 | NA | 459.80 | 459.80 | 121.85 |
| | KEVIN SULLIVAN | 5600-000 | NA | 360.80 | 360.80 | 95.61 |
| | KEVIN TURKALL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KHONESAVANH VILAYPHONE | 5600-000 | NA | 452.00 | 452.00 | 119.78 |
| | KHRISTINA HAMEL | 5600-000 | NA | 180.00 | 180.00 | 47.70 |
| | KIM BOISVERT | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | KIM DERIAZ | 5600-000 | NA | 919.70 | 919.70 | 243.72 |
| | KIM ELLEN CAIN | 5600-000 | NA | 564.00 | 564.00 | 149.46 |
| | KIM LAMARCHE | 5600-000 | NA | 403.15 | 403.15 | 106.83 |
| | KIMBERLY ANDERSON | 5600-000 | NA | 314.60 | 314.60 | 83.37 |
| | KIMBERLY BILLICK | 5600-000 | NA | 594.00 | 594.00 | 157.41 |
| | KIMBERLY DOTY | 5600-000 | NA | 398.00 | 398.00 | 105.47 |
| | KIMBERLY LAMONTAGNE | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | KIMBERLY LASELL | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | KIMBERLY VOSS | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | KIMBERLY WEAVER | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | KIRK BOYENGA | 5600-000 | NA | 377.00 | 377.00 | 99.90 |
| | KOVIN P. KUIZINAS | 5600-000 | NA | 82.77 | 82.77 | 21.93 |
| | KRAIG W. GARBER | 5600-000 | NA | 79.00 | 79.00 | 20.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KRAIG WEBER | 5600-000 | NA | 286.99 | 286.99 | 76.05 |
| | KRISTEN KALAGHER | 5600-000 | NA | 923.75 | 923.75 | 244.79 |
| | KRISTEN M. TRUAX | 5600-000 | NA | 438.00 | 438.00 | 116.07 |
| | KRISTEN PERRAULT | 5600-000 | NA | 270.30 | 270.30 | 71.63 |
| | KRISTEN STEWART | 5600-000 | NA | 492.60 | 492.60 | 130.54 |
| | KRISTI BURKE | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | KRISTIN ARSLAN | 5600-000 | NA | 411.20 | 411.20 | 108.97 |
| | KRISTIN E. SHEA | 5600-000 | NA | 718.00 | 718.00 | 190.27 |
| | KRISTIN MILLET | 5600-000 | NA | 454.90 | 454.90 | 120.55 |
| | KRISTIN STITELER | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | KRISTY HARRIGAN | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | KRISTYN FISCHER JACOBSON | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | KURT HARMANN | 5600-000 | NA | 589.56 | 589.56 | 156.23 |
| | KURT NICKEL | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | KYLE SULLIVAN | 5600-000 | NA | 1,200.00 | 1,200.00 | 318.00 |
| | LARRY FEDRIGO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LARRY HROMOWYK | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | LARRY K. NEWHOUSE | 5600-000 | NA | 436.00 | 436.00 | 115.54 |
| | LAURA ANNE AMICHETTI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LAURA J. BATCHO | 5600-000 | NA | 1,113.00 | 1,113.00 | 294.94 |
| | LAURA K. MARTIN | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | LAURA KELK | 5600-000 | NA | 607.20 | 607.20 | 160.91 |
| | LAURA MISNER | 5600-000 | NA | 751.70 | 751.70 | 199.20 |
| | LAURA PRICHARD | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | LAUREN YAKEMOWICZ | 5600-000 | NA | 218.00 | 218.00 | 57.77 |
| | LAURIANN KELLAND | 5600-000 | NA | 260.40 | 260.40 | 69.01 |
| | LAURIE A. SPROULE | 5600-000 | NA | 4,116.89 | 4,116.89 | 1,090.97 |
| | LAURIE LARZAZS | 5600-000 | NA | 632.00 | 632.00 | 167.48 |
| | LAURIE ROCCO | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | LAURINE SIERPINSKI | 5600-000 | NA | 319.30 | 319.30 | 84.61 |
| | LAVERNE SMITH | 5600-000 | NA | 236.00 | 236.00 | 62.54 |
| | LAWRENCE MILLS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | LEAH J. COULTES | 5600-000 | NA | 400.00 | 400.00 | 106.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEE HUIZENGA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LEE MONROE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LEIGHANN GREENE | 5600-000 | NA | 367.17 | 367.17 | 97.30 |
| | LEN FARALLI | 5600-000 | NA | 229.00 | 229.00 | 60.68 |
| | LENORE THOMPSON | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | LEO R. MCGRATH | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LEONARDO DASILVA | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | LESLEY WILSON | 5600-000 | NA | 1,152.00 | 1,152.00 | 305.28 |
| | LESLIE HUTCHINSON | 5600-000 | NA | 1,548.90 | 1,548.90 | 410.46 |
| | LESLIE MARTZ | 5600-000 | NA | 491.40 | 491.40 | 130.22 |
| | LESLIE PICCIRILLO | 5600-000 | NA | 268.10 | 268.10 | 71.05 |
| | LESLIE TUTTLE | 5600-000 | NA | 468.80 | 468.80 | 124.23 |
| | LESTER A. NUTTING | 5600-000 | NA | 790.20 | 790.20 | 209.40 |
| | LETTA CLARK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LEV SIMKHOVICH | 5600-000 | NA | 1,076.00 | 1,076.00 | 285.14 |
| | LEYDEN GUERRERO | 5600-000 | NA | 529.20 | 529.20 | 140.24 |
| | LILIAN BORISOV | 5600-000 | NA | 376.00 | 376.00 | 99.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LILLIAN CHARTIER | 5600-000 | NA | 159.00 | 159.00 | 42.13 |
| | LINDA BOOKER | 5600-000 | NA | 193.00 | 193.00 | 51.15 |
| | LINDA COPEN | 5600-000 | NA | 537.00 | 537.00 | 142.30 |
| | LINDA DEMKOSKI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LINDA DEVENS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | LINDA DOWLING | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | LINDA FIGURSKI | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | LINDA FREEMAN | 5600-000 | NA | 502.80 | 502.80 | 133.24 |
| | LINDA JACKSON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LINDA K. HISCOCK | 5600-000 | NA | 301.38 | 301.38 | 79.87 |
| | LINDA KALVINEK | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | LINDA KENNEDY | 5600-000 | NA | 124.00 | 124.00 | 32.86 |
| | LINDA LASALA | 5600-000 | NA | 819.60 | 819.60 | 217.19 |
| | LINDA LYONS | 5600-000 | NA | 10.00 | 10.00 | 2.65 |
| | LINDA MARIE HARRISON | 5600-000 | NA | 159.00 | 159.00 | 42.13 |
| | LINDA NAGORSKI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LINDA ROSENBLATT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LINDA ROTHE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LINDA SUPERNAW | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | LINDA VERDUIN-DALE | 5600-000 | NA | 904.95 | 904.95 | 239.81 |
| | LINDA WARGO | 5600-000 | NA | 1,572.01 | 1,572.01 | 416.58 |
| | LINDSEY CRISS | 5600-000 | NA | 191.30 | 191.30 | 50.69 |
| | LINH KHANH NGUYEN | 5600-000 | NA | 303.58 | 303.58 | 80.45 |
| | LISA A. MOREAU | 5600-000 | NA | 149.85 | 149.85 | 39.71 |
| | LISA BROWN | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | LISA CANTARA | 5600-000 | NA | 300.60 | 300.60 | 79.66 |
| | LISA DWYER | 5600-000 | NA | 802.20 | 802.20 | 212.58 |
| | LISA HAMILTON | 5600-000 | NA | 200.60 | 200.60 | 53.16 |
| | LISA HENDERSON | 5600-000 | NA | 677.00 | 677.00 | 179.40 |
| | LISA HUNZIKER | 5600-000 | NA | 202.80 | 202.80 | 53.74 |
| | LISA LAFLAMME | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LISA LINSCOTT | 5600-000 | NA | 466.00 | 466.00 | 123.49 |
| | LISA LYN SALSER | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | LISA M. MCCAMBRIDGE | 5600-000 | NA | 358.00 | 358.00 | 94.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LISA MITCHELL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LISA MORRIS | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | LISA TAYLOR | 5600-000 | NA | 308.40 | 308.40 | 81.73 |
| | LIZA HATHAWAY | 5600-000 | NA | 654.00 | 654.00 | 173.31 |
| | LOIS M. FIJOL | 5600-000 | NA | 1,178.00 | 1,178.00 | 312.17 |
| | LOIS R. LAIRD | 5600-000 | NA | 321.60 | 321.60 | 85.22 |
| | LOIS SATAGAJ | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LOIS TERRANCE | 5600-000 | NA | 218.95 | 218.95 | 58.02 |
| | LORI DIMILLO | 5600-000 | NA | 354.21 | 354.21 | 93.87 |
| | LORI DOPPMAN | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | LORI J. GOBI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LORI J. PENDLETON | 5600-000 | NA | 346.00 | 346.00 | 91.69 |
| | LORI L. FRANKOSKY | 5600-000 | NA | 960.60 | 960.60 | 254.56 |
| | LORI LUSTER | 5600-000 | NA | 640.62 | 640.62 | 169.76 |
| | LORI MAASS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LORI NIXON | 5600-000 | NA | 594.00 | 594.00 | 157.41 |
| | LORI POPE | 5600-000 | NA | 147.00 | 147.00 | 38.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LORI SCHELSKE | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | LORI SOMERSET | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | LORI STEVIC-RUST | 5600-000 | NA | 1,377.00 | 1,377.00 | 364.90 |
| | LORI SWITALSKI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LORRAINE YAEGER | 5600-000 | NA | 498.56 | 498.56 | 132.12 |
| | LOUIS & JOAN AERTS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | LOUISE BEUME | 5600-000 | NA | 393.00 | 393.00 | 104.14 |
| | LU ANN M. LEONARD | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | LUCIE BROWN | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | LUCIE COURSHESNE | 5600-000 | NA | 545.38 | 545.38 | 144.52 |
| | LUCINDA A. BOVEN | 5600-000 | NA | 206.20 | 206.20 | 54.65 |
| | LUTHER TOWNSEND III | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | LUTZ KAISER | 5600-000 | NA | 282.00 | 282.00 | 74.73 |
| | LUXMAN SUTHANTHIRARAJAH | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | LYNDA HETEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LYNDA SMITH | 5600-000 | NA | 358.00 | 358.00 | 94.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LYNETTE M. SMITH | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | LYNN BISBANO | 5600-000 | NA | 413.00 | 413.00 | 109.44 |
| | LYNN BLACKMORE | 5600-000 | NA | 408.00 | 408.00 | 108.12 |
| | LYNN GHESQUIRE | 5600-000 | NA | 329.36 | 329.36 | 87.28 |
| | LYNN GRIFFIN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LYNN K. LUSS | 5600-000 | NA | 182.30 | 182.30 | 48.31 |
| | LYNN SORRENTINO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | LYNNE HANSEN | 5600-000 | NA | 518.18 | 518.18 | 137.32 |
| | M. KATHLEEN CIRINA | 5600-000 | NA | 100.00 | 100.00 | 26.50 |
| | MAJORIE COPE | 5600-000 | NA | 314.78 | 314.78 | 83.42 |
| | MARC FALK | 5600-000 | NA | 872.00 | 872.00 | 231.07 |
| | MARCI GROFF | 5600-000 | NA | 150.40 | 150.40 | 39.86 |
| | MARCIA AND TIMOTHY BARRY | 5600-000 | NA | 484.00 | 484.00 | 128.26 |
| | MARCIA D. ALLEN | 5600-000 | NA | 79.00 | 79.00 | 20.94 |
| | MARCIA WALLHAGEN | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | MARCY MALERBI | 5600-000 | NA | 736.80 | 736.80 | 195.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARGARET BLAUVELT | 5600-000 | NA | 749.60 | 749.60 | 198.64 |
| | MARGARET BOISMENU | 5600-000 | NA | 441.00 | 441.00 | 116.87 |
| | MARGARET BRENNAN | 5600-000 | NA | 332.80 | 332.80 | 88.19 |
| | MARGARET BRUMLEY | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | MARGARET CARTER | 5600-000 | NA | 2,257.06 | 2,257.06 | 598.12 |
| | MARGARET DA COSTA | 5600-000 | NA | 632.00 | 632.00 | 167.48 |
| | MARGARET DURGIN | 5600-000 | NA | 154.85 | 154.85 | 41.04 |
| | MARGARET DURM-HIATT | 5600-000 | NA | 126.00 | 126.00 | 33.39 |
| | MARGARET GARRISON | 5600-000 | NA | 380.10 | 380.10 | 100.73 |
| | MARGARET GAY BOEHME | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | MARGARET HOWLAND | 5600-000 | NA | 516.00 | 516.00 | 136.74 |
| | MARGARET KELLIHER | 5600-000 | NA | 409.80 | 409.80 | 108.59 |
| | MARGARET LECLAIR | 5600-000 | NA | 185.40 | 185.40 | 49.13 |
| | MARGARET O'CONNELL | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | MARGARET ROCHE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARGOT KAMPF | 5600-000 | NA | 346.00 | 346.00 | 91.69 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARIA DUPLESSIE | 5600-000 | NA | 466.80 | 466.80 | 123.70 |
| | MARIA FERRARO | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | MARIA HOPKINS | 5600-000 | NA | 522.60 | 522.60 | 138.49 |
| | MARIA PAMELA ANDRADE IZQUIERDO | 5600-000 | NA | 539.10 | 539.10 | 142.86 |
| | MARIA ROSA ROMAN | 5600-000 | NA | 110.00 | 110.00 | 29.15 |
| | MARIANNE LICORISH | 5600-000 | NA | 363.00 | 363.00 | 96.19 |
| | MARIE B. KADLIK | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | MARIE EVANS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARIE J. MCKENNA | 5600-000 | NA | 84.50 | 84.50 | 22.39 |
| | MARIE KRAFT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARILYN ACKER | 5600-000 | NA | 119.25 | 119.25 | 31.60 |
| | MARILYN D. CROSBY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARILYN EAGAN | 5600-000 | NA | 266.99 | 266.99 | 70.75 |
| | MARILYN SARGENT | 5600-000 | NA | 248.00 | 248.00 | 65.72 |
| | MARION L. HILTON, Sr. | 5600-000 | NA | 954.00 | 954.00 | 252.81 |
| | MARJORIE MACFAWN | 5600-000 | NA | 596.00 | 596.00 | 157.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARJORIE QUARTLEY | 5600-000 | NA | 573.00 | 573.00 | 151.84 |
| | MARK & MARY MURRAY | 5600-000 | NA | 0.00 | 0.00 | 0.00 |
| | MARK & PATRICIA KLINK | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | MARK E. BENTLEY | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | MARK E. STOCKIN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARK HUMBY | 5600-000 | NA | 345.27 | 0.00 | 0.00 |
| | MARK LUBOLD | 5600-000 | NA | 841.60 | 841.60 | 223.02 |
| | MARK MAGODRINSKI | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | MARK NELSON | 5600-000 | NA | 340.00 | 340.00 | 90.10 |
| | MARK NIEUWSMA | 5600-000 | NA | 376.80 | 376.80 | 99.85 |
| | MARK PIAZZA | 5600-000 | NA | 570.00 | 570.00 | 151.05 |
| | MARK SHERIDAN | 5600-000 | NA | 1,893.55 | 1,893.55 | 501.79 |
| | MARLA GIVEN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | MARLENE KLOOSTER | 5600-000 | NA | 352.53 | 352.53 | 93.42 |
| | MARLENE VAN HAM | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARLIN BAKER | 5600-000 | NA | 285.90 | 285.90 | 75.76 |
| | MARLIN KAUFFMAN | 5600-000 | NA | 218.00 | 218.00 | 57.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARSHA MCFALL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARSHALL AND SUSAN E. BILLIAM | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | MARTHA A. HERNANDEZ | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | MARTHA J. ARCHER | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | MARTHA J. HERMAN | 5600-000 | NA | 99.90 | 99.90 | 26.47 |
| | MARTHA MARTIN | 5600-000 | NA | 676.05 | 676.05 | 179.15 |
| | MARTHA SANTOM | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARTIN BRENNAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARVIN HANSEN | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | MARVIN MILLER | 5600-000 | NA | 222.80 | 222.80 | 59.04 |
| | MARY A. KIRBY | 5600-000 | NA | 0.00 | 0.00 | 0.00 |
| | MARY ALICE YANDO | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | MARY ANN DURANTE | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | MARY BETH CRICHTON | 5600-000 | NA | 397.15 | 397.15 | 105.25 |
| | MARY CELINE BENTLEY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARY CROTEAU | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARY CURTIS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | MARY DESMOND | 5600-000 | NA | 219.00 | 219.00 | 58.03 |
| | MARY ELLEN ARTIOLI | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | MARY ELLEN DONNELLY | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | MARY ELLEN FISHER | 5600-000 | NA | 236.30 | 236.30 | 62.62 |
| | MARY FRESE | 5600-000 | NA | 299.28 | 299.28 | 79.31 |
| | MARY GENTRY | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | MARY H. KIMBROUGH | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | MARY HALLEY | 5600-000 | NA | 393.50 | 393.50 | 104.28 |
| | MARY J. HUFF | 5600-000 | NA | 2,247.00 | 2,247.00 | 595.45 |
| | MARY JEAN PRATT | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | MARY JO CRUTHERS | 5600-000 | NA | 296.60 | 296.60 | 78.60 |
| | MARY JO GARDNER | 5600-000 | NA | 388.28 | 388.28 | 102.89 |
| | MARY JO SWANSON | 5600-000 | NA | 149.00 | 149.00 | 39.48 |
| | MARY K. WILLER | 5600-000 | NA | 537.00 | 537.00 | 142.30 |
| | MARY L. HAMMOND | 5600-000 | NA | 318.00 | 318.00 | 84.27 |
| | MARY L. LITTLE | 5600-000 | NA | 179.00 | 179.00 | 47.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARY LOU SHREMSHOCK | 5600-000 | NA | 3,580.00 | 3,580.00 | 948.69 |
| | MARY LOU WRIGHT | 5600-000 | NA | 5,500.00 | 5,500.00 | 1,457.49 |
| | MARY M. CUTLER | 5600-000 | NA | 320.00 | 320.00 | 84.80 |
| | MARY M. FARREN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARY MURPHY | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | MARY PELZ | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | MARY RADIMER | 5600-000 | NA | 152.80 | 152.80 | 40.49 |
| | MARY SPIVEY SHIREMAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MARYANN A. STANLEY | 5600-000 | NA | 369.10 | 369.10 | 97.81 |
| | MARYLYNN LEWIS | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | MATHEW THORTON | 5600-000 | NA | 650.20 | 650.20 | 172.31 |
| | MATT GILDEA | 5600-000 | NA | 550.00 | 550.00 | 145.75 |
| | MATT GUARINO | 5600-000 | NA | 434.85 | 434.85 | 115.23 |
| | MATTHEW DUDEK | 5600-000 | NA | 872.00 | 872.00 | 231.08 |
| | MATTHEW FARNSWORTH | 5600-000 | NA | 215.30 | 215.30 | 57.06 |
| | MATTHEW LANDFRIED | 5600-000 | NA | 507.00 | 507.00 | 134.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MATTHEW W. THOMAS | 5600-000 | NA | 181.50 | 181.50 | 48.10 |
| | MATTHEW WATTERSON | 5600-000 | NA | 346.00 | 346.00 | 91.69 |
| | MATTHEW ZEHR | 5600-000 | NA | 218.00 | 218.00 | 57.77 |
| | MAUREEN MOORE | 5600-000 | NA | 348.00 | 348.00 | 92.22 |
| | MAUREEN ROONEY | 5600-000 | NA | 201.99 | 201.99 | 53.53 |
| | MEGAN BREWER | 5600-000 | NA | 441.20 | 441.20 | 116.92 |
| | MEGAN KLEIN | 5600-000 | NA | 153.00 | 153.00 | 40.54 |
| | MEGAN LOVELACE | 5600-000 | NA | 555.36 | 555.36 | 147.17 |
| | MEGAN SPAYDE | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | MEL REPAIR | 5600-000 | NA | 1,352.00 | 1,352.00 | 358.28 |
| | MELANIE PUPILLO | 5600-000 | NA | 456.00 | 456.00 | 120.84 |
| | MELISSA A. KRUSE | 5600-000 | NA | 360.00 | 360.00 | 95.40 |
| | MELISSA A. MCPHAIL | 5600-000 | NA | 932.75 | 932.75 | 247.18 |
| | MELISSA BONNEY | 5600-000 | NA | 366.00 | 366.00 | 96.99 |
| | MELISSA COMEAU | 5600-000 | NA | 552.60 | 552.60 | 146.44 |
| | MELISSA HILDRETH | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | MELISSA KRONENBERG | 5600-000 | NA | 670.40 | 670.40 | 177.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MELISSA THENIKL MYSZAK | 5600-000 | NA | 794.70 | 794.70 | 210.59 |
| | MELISSA WEART | 5600-000 | NA | 244.90 | 244.90 | 64.90 |
| | MICHAEL & KATHI MELCHER | 5600-000 | NA | 525.75 | 525.75 | 139.33 |
| | MICHAEL & LYN BALLA | 5600-000 | NA | 570.60 | 570.60 | 151.21 |
| | MICHAEL & RACHEL GARCIA | 5600-000 | NA | 632.00 | 632.00 | 167.48 |
| | MICHAEL AND LUCILLE KLASSEN | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | MICHAEL AND PATRICIA MANDEVILLE | 5600-000 | NA | 456.00 | 456.00 | 120.84 |
| | MICHAEL B. CANNON | 5600-000 | NA | 1,019.40 | 1,019.40 | 270.14 |
| | MICHAEL BEHAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL BETTENHAUSEN | 5600-000 | NA | 506.55 | 506.55 | 134.23 |
| | MICHAEL CARAMICO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL CARLSON | 5600-000 | NA | 537.00 | 537.00 | 142.30 |
| | MICHAEL CHAPMAN | 5600-000 | NA | 244.78 | 244.78 | 64.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL D. ELLISON | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | MICHAEL D. RIZZO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL DEL GAIZO | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | MICHAEL FENIAK | 5600-000 | NA | 255.33 | 255.33 | 67.66 |
| | MICHAEL G. SMITH | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | MICHAEL GOODWIN | 5600-000 | NA | 393.40 | 393.40 | 104.25 |
| | MICHAEL J. HULSEBUS | 5600-000 | NA | 1,690.00 | 1,690.00 | 447.85 |
| | MICHAEL KLINE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL L. HIEBER | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | MICHAEL LAMONS | 5600-000 | NA | 105.20 | 105.20 | 27.88 |
| | MICHAEL M. MACE | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | MICHAEL MANGINI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL MARTIN | 5600-000 | NA | 1,128.50 | 1,128.50 | 299.05 |
| | MICHAEL NOSKO | 5600-000 | NA | 348.00 | 348.00 | 92.22 |
| | MICHAEL OLIVI | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | MICHAEL P. HERN | 5600-000 | NA | 100.00 | 100.00 | 26.50 |
| | MICHAEL PERRAULT | 5600-000 | NA | 579.40 | 579.40 | 153.54 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL PIERMARINI | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | MICHAEL RABS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL ROCK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL S. LIGHT | 5600-000 | NA | 367.00 | 367.00 | 97.25 |
| | MICHAEL SCADUTO | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | MICHAEL SIWEK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL W. HOPKINS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHAEL WELCH | 5600-000 | NA | 194.00 | 194.00 | 51.41 |
| | MICHEL LAMARRE | 5600-000 | NA | 682.58 | 682.58 | 180.88 |
| | MICHEL ST. LAURENT | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | MICHELE BURNS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHELE M. MARKS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHELLE A. PRIDNIA | 5600-000 | NA | 286.00 | 286.00 | 75.79 |
| | MICHELLE BRYSON | 5600-000 | NA | 435.30 | 435.30 | 115.35 |
| | MICHELLE C. CANTO | 5600-000 | NA | 542.00 | 542.00 | 143.63 |
| | MICHELLE C. CARUSO | 5600-000 | NA | 409.80 | 409.80 | 108.60 |
| | MICHELLE CORRELL | 5600-000 | NA | 995.00 | 995.00 | 263.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHELLE GORDON | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | MICHELLE MCCULLEY | 5600-000 | NA | 94.00 | 94.00 | 24.91 |
| | MICHELLE SCHIPPERS | 5600-000 | NA | 515.60 | 515.60 | 136.63 |
| | MICHELLE SCHLICTER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MICHELLE VELLA | 5600-000 | NA | 1,500.76 | 1,500.76 | 397.70 |
| | MIKE AND CHERIE MARTIN | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | MIKE BUJAN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | MIKE CUTRONI | 5600-000 | NA | 454.20 | 454.20 | 120.36 |
| | MIKE FASOLINO | 5600-000 | NA | 363.00 | 363.00 | 96.19 |
| | MIKEAL YONGE | 5600-000 | NA | 712.40 | 712.40 | 188.78 |
| | MILOS VUKOVIC | 5600-000 | NA | 289.78 | 289.78 | 76.79 |
| | MIMI DARLENE HUGHES | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MIOSOTIS RAMOS-PERALTA | 5600-000 | NA | 792.80 | 792.80 | 210.09 |
| | MIRIAM L. SCHMITT | 5600-000 | NA | 925.06 | 925.06 | 245.14 |
| | MONA WALLACE | 5600-000 | NA | 779.50 | 779.50 | 206.57 |
| | MONIQUE F. SCHETZEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MONIQUE MOGRIDGE | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | MORRIS R. WARREN | 5600-000 | NA | 852.60 | 852.60 | 225.94 |
| | MR. & MRS. WILLIAM DUGAN JR. | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MRS. ROBERT MCGRADY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | MURIEL NUTTING | 5600-000 | NA | 790.20 | 790.20 | 209.40 |
| | NADINE SILVA | 5600-000 | NA | 386.60 | 386.60 | 102.45 |
| | NADINE TUCKER | 5600-000 | NA | 515.43 | 515.43 | 136.59 |
| | NANCY AND CHARLES SILVERMAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | NANCY B. GARDELLI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | NANCY BEK | 5600-000 | NA | 1,014.00 | 1,014.00 | 268.71 |
| | NANCY BOUSQUET | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | NANCY BOYD | 5600-000 | NA | 303.40 | 303.40 | 80.40 |
| | NANCY DUDEK | 5600-000 | NA | 286.18 | 286.18 | 75.84 |
| | NANCY FINNEGAN | 5600-000 | NA | 418.00 | 418.00 | 110.77 |
| | NANCY GOLDEN | 5600-000 | NA | 979.50 | 979.50 | 259.57 |
| | NANCY K. BACKS | 5600-000 | NA | 376.00 | 376.00 | 99.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NANCY L. O'CONNOR | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | NANCY L. SAVICKE | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | NANCY L. SCHADLER | 5600-000 | NA | 1,183.00 | 1,183.00 | 313.49 |
| | NANCY LAMB | 5600-000 | NA | 380.08 | 380.08 | 100.72 |
| | NANCY LEVAC | 5600-000 | NA | 593.61 | 593.61 | 157.31 |
| | NANCY PARSONS | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | NANCY R. REINHART | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | NANCY S. MARQUETTE | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | NANCY VENNEKOTTER | 5600-000 | NA | 325.00 | 325.00 | 86.13 |
| | NANCY-LEE CUSTARD | 5600-000 | NA | 2,171.18 | 2,171.18 | 575.36 |
| | NAOMI DIAZ | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | NAOMI WILLIAMS | 5600-000 | NA | 661.20 | 661.20 | 175.22 |
| | NATALIE COTTAGE | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | NATHAN KACZANOWSKI | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | NEAL JACKSON | 5600-000 | NA | 1,260.00 | 1,260.00 | 333.90 |
| | NELLIE R. LEIMBACH | 5600-000 | NA | 199.15 | 199.15 | 52.77 |
| | NICHOLAS BENJAMIN | 5600-000 | NA | 1,183.00 | 1,183.00 | 313.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NICHOLAS CUTRIGHT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | NICHOLAS M. DOE | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | NICHOLAS M. GEORGESON | 5600-000 | NA | 500.80 | 500.80 | 132.71 |
| | NICHOLAS RANKIN | 5600-000 | NA | 160.00 | 160.00 | 42.40 |
| | NICHOLAS S. DAVIES | 5600-000 | NA | 535.00 | 535.00 | 141.78 |
| | NICHOLE CAMPBELL | 5600-000 | NA | 405.60 | 405.60 | 107.48 |
| | NICOLE CREVIER | 5600-000 | NA | 150.00 | 150.00 | 39.75 |
| | NICOLE DEVANTIER | 5600-000 | NA | 204.70 | 204.70 | 54.25 |
| | NICOLE EARL | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | NICOLE KRISTOFF | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | NICOLE MORRISON | 5600-000 | NA | 637.40 | 637.40 | 168.91 |
| | NICOLE NOTIDIS | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | NICOLE ORR | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | NICOLE RAPS | 5600-000 | NA | 138.60 | 138.60 | 36.73 |
| | NICOLE YOUNG | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | NICOLETTE C. FRYE | 5600-000 | NA | 969.12 | 969.12 | 256.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NITA MCLEON | 5600-000 | NA | 150.80 | 150.80 | 39.96 |
| | NOREEN MULLEN | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | NORMA BOROWSKI | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | NORMA D. ARMSTRONG | 5600-000 | NA | 159.00 | 159.00 | 42.13 |
| | NORMAN ASHWORTH | 5600-000 | NA | 210.30 | 210.30 | 55.73 |
| | NORMAN FANG | 5600-000 | NA | 435.00 | 435.00 | 115.27 |
| | NORMAN LESSARD | 5600-000 | NA | 182.79 | 182.79 | 48.44 |
| | NORMAN TARBELL | 5600-000 | NA | 230.80 | 230.80 | 61.16 |
| | NORMAN W. AND DONNA M. TIPLADY | 5600-000 | NA | 189.53 | 189.53 | 50.23 |
| | NYSHA DRENNAN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | P. OSCAR NIEVES | 5600-000 | NA | 1,052.40 | 1,052.40 | 278.88 |
| | PAIGE ANN BAIN | 5600-000 | NA | 834.00 | 834.00 | 221.01 |
| | PAMELA BLANKENBAKER | 5600-000 | NA | 135.20 | 135.20 | 35.82 |
| | PAMELA CARTER | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | PAMELA CUFFLE | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | PAMELA HEWITT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAMELA LETENDRE | 5600-000 | NA | 297.00 | 297.00 | 78.70 |
| | PAMELA MAVILIA | 5600-000 | NA | 517.00 | 517.00 | 137.00 |
| | PAMELA MESKUS | 5600-000 | NA | 850.00 | 850.00 | 225.25 |
| | PAMELA PARKER | 5600-000 | NA | 50.00 | 50.00 | 13.25 |
| | PAMELA PETERS | 5600-000 | NA | 219.00 | 219.00 | 58.03 |
| | PAMELA PIERCE | 5600-000 | NA | 926.93 | 926.93 | 245.63 |
| | PAMELA VANSLYKE | 5600-000 | NA | 303.00 | 303.00 | 80.29 |
| | PATIENCE RUGGIO | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | PATRICE COUSINEAU | 5600-000 | NA | 2,118.40 | 2,118.40 | 561.37 |
| | PATRICIA & ERNEST MCCARTHY | 5600-000 | NA | 435.80 | 435.80 | 115.49 |
| | PATRICIA A. DICKEY | 5600-000 | NA | 60.00 | 60.00 | 15.90 |
| | PATRICIA A. LOESWICK | 5600-000 | NA | 178.00 | 178.00 | 47.17 |
| | PATRICIA A. RICHERT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PATRICIA CARON | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | PATRICIA CARROLL | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | PATRICIA DAUMIT | 5600-000 | NA | 314.60 | 314.60 | 83.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PATRICIA FAHEY | 5600-000 | NA | 584.58 | 584.58 | 154.91 |
| | PATRICIA FLYNN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | PATRICIA HENRY | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | PATRICIA J. QUARTON | 5600-000 | NA | 189.70 | 189.70 | 50.27 |
| | PATRICIA LARAMEE | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | PATRICIA M. ROUVEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PATRICIA MATHENY | 5600-000 | NA | 480.80 | 480.80 | 127.41 |
| | PATRICIA MCCLELLAND | 5600-000 | NA | 950.80 | 950.80 | 251.96 |
| | PATRICIA RICE | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | PATRICIA S. CARVILL | 5600-000 | NA | 49.00 | 49.00 | 12.98 |
| | PATRICIA S. STELZER | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | PATRICIA SCHUMACHER | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | PATRICIA TAYLOR | 5600-000 | NA | 219.00 | 219.00 | 58.03 |
| | PATRICK A. MCNAMARA | 5600-000 | NA | 1,284.20 | 1,284.20 | 340.31 |
| | PATRICK LONERGAN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PATRICK TOLSMA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PATSY M. KREPS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PATSY PASEKA | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | PAUL AND LAURA SUMNER | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | PAUL CANUEL | 5600-000 | NA | 387.91 | 387.91 | 102.80 |
| | PAUL FLOOD | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | PAUL HOEKSEMA | 5600-000 | NA | 143.00 | 143.00 | 37.89 |
| | PAUL ISLEY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PAUL M. STAFFORD | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PAUL MACDONALD | 5600-000 | NA | 960.00 | 960.00 | 254.40 |
| | PAUL MROZ | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | PAUL RYAN | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | PAUL S. CORDES | 5600-000 | NA | 50.00 | 50.00 | 13.25 |
| | PAUL SOUTHWARD | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | PAUL VITRANO | 5600-000 | NA | 211.10 | 211.10 | 55.94 |
| | PAULA CONLOGUE | 5600-000 | NA | 1,047.00 | 1,047.00 | 277.45 |
| | PAULA LADUERRE | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | PAULA ROCK | 5600-000 | NA | 1,336.00 | 1,336.00 | 354.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAULETTE FRANK | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | PAULETTE KAY KELLOGG | 5600-000 | NA | 413.80 | 413.80 | 109.66 |
| | PAULINE D. KLOSTERMAN | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | PAULINE GRAVELINE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PEARL M. FULLER | 5600-000 | NA | 173.00 | 173.00 | 45.84 |
| | PEGGY MOEST | 5600-000 | NA | 401.50 | 401.50 | 106.40 |
| | PEGGY POITEVINT | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | PENNIE J. ENTERLINE | 5600-000 | NA | 1,242.30 | 1,242.30 | 329.21 |
| | PENNY CHRUSCIEL | 5600-000 | NA | 551.36 | 551.36 | 146.11 |
| | PENNY S. REAM | 5600-000 | NA | 577.00 | 577.00 | 152.90 |
| | PETER ACETO | 5600-000 | NA | 940.00 | 940.00 | 249.10 |
| | PETER MACK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PETER PESCOSOLIDO | 5600-000 | NA | 179.00 | 179.00 | 47.44 |
| | PETRA TEMPLIN | 5600-000 | NA | 135.49 | 135.49 | 35.90 |
| | PHILIP COPPERNOLL | 5600-000 | NA | 524.00 | 524.00 | 138.86 |
| | PHILIP LOUD | 5600-000 | NA | 1,118.98 | 1,118.98 | 296.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PHILIP WILLIAMS | 5600-000 | NA | 440.00 | 440.00 | 116.60 |
| | PHILLIP A. HEITZ | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PHYLLIS LAWRENZ | 5600-000 | NA | 345.10 | 345.10 | 91.45 |
| | PHYLLIS RYAN | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | PHYLLIS S. LUBBERT | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | PORSHA STEPNEY | 5600-000 | NA | 503.60 | 503.60 | 133.45 |
| | PRESTON FADNESS | 5600-000 | NA | 406.00 | 406.00 | 107.59 |
| | PRISCELLA B. BORCI | 5600-000 | NA | 822.60 | 822.60 | 217.99 |
| | PRISCILLA GAMACHE | 5600-000 | NA | 84.50 | 84.50 | 22.39 |
| | R. DAVID VAN BUREN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RACHEL D. COFFIN | 5600-000 | NA | 377.90 | 377.90 | 100.14 |
| | RACHEL E. SMITH | 5600-000 | NA | 438.00 | 438.00 | 116.07 |
| | RACHEL MCCOLLOR | 5600-000 | NA | 550.00 | 550.00 | 145.75 |
| | RACHELLE GORMLEY | 5600-000 | NA | 754.00 | 754.00 | 199.81 |
| | RACQUEL L. BOURNE | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | RALPH D. LOTT | 5600-000 | NA | 476.10 | 476.10 | 126.17 |
| | RANDALL PRIEUR | 5600-000 | NA | 388.00 | 388.00 | 102.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RANDI NEIDEFFER | 5600-000 | NA | 152.80 | 152.80 | 40.49 |
| | RANDOLPH COULTES | 5600-000 | NA | 660.00 | 660.00 | 174.90 |
| | RANDY SANDBORN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | RAYMOND BERTHIAUME | 5600-000 | NA | 496.00 | 496.00 | 131.44 |
| | RAYMOND BOWMAN | 5600-000 | NA | 276.20 | 276.20 | 73.19 |
| | RAYMOND DION | 5600-000 | NA | 483.98 | 483.98 | 128.25 |
| | RAYMOND G.  TOWNLEY | 5600-000 | NA | 228.80 | 228.80 | 60.63 |
| | RAYMOND GRIMES | 5600-000 | NA | 400.10 | 400.10 | 106.03 |
| | RAYMOND MORGE | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | RAYMONDE BERGERON | 5600-000 | NA | 408.55 | 408.55 | 108.27 |
| | RAYMONDE DESAULNIERS | 5600-000 | NA | 792.54 | 792.54 | 210.02 |
| | REBECCA COOK | 5600-000 | NA | 100.00 | 100.00 | 26.50 |
| | REBECCA FOLEY | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | REBECCA HAAS | 5600-000 | NA | 389.80 | 389.80 | 103.30 |
| | REBECCA J. ASH | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | REBECCA SEWELL | 5600-000 | NA | 460.80 | 460.80 | 122.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REBECCA SHARKEY | 5600-000 | NA | 1,114.00 | 1,114.00 | 295.21 |
| | REGINA MONTEMURRO | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | REJEAN MORISSETTE | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | RENEE L. BARR | 5600-000 | NA | 824.70 | 824.70 | 218.54 |
| | RENEE MILLER | 5600-000 | NA | 7,405.80 | 7,405.80 | 1,962.53 |
| | RENEE MONTGOMERY | 5600-000 | NA | 1,000.00 | 1,000.00 | 265.00 |
| | RENEE POTWIN | 5600-000 | NA | 987.30 | 987.30 | 261.64 |
| | REV. GERALD CERANK | 5600-000 | NA | 215.90 | 215.90 | 57.22 |
| | REVEREND D WILLIAM J AND LUCILLE LA | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RHODA COKEE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RHODA SMITH | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | RHONDA WENBERG | 5600-000 | NA | 779.50 | 779.50 | 206.57 |
| | RICHARD B. DUFFY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RICHARD CARLSON | 5600-000 | NA | 786.00 | 786.00 | 208.29 |
| | RICHARD GRAHAM | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RICHARD HEMMING | 5600-000 | NA | 830.76 | 830.76 | 220.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RICHARD HINDS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | RICHARD K. KARLESKENT | 5600-000 | NA | 301.20 | 301.20 | 79.82 |
| | RICHARD L. AULTMAN | 5600-000 | NA | 320.60 | 320.60 | 84.96 |
| | RICHARD MCMANUS | 5600-000 | NA | 637.90 | 637.90 | 169.04 |
| | RICHARD MONTAG | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | RICHARD MOORE | 5600-000 | NA | 1,859.00 | 1,859.00 | 492.63 |
| | RICHARD P. SILVERMAN | 5600-000 | NA | 282.70 | 282.70 | 74.92 |
| | RICHARD PARKER | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | RICHARD PYEFINCH | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | RICHARD SCHELL | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | RICHARD STLAKA | 5600-000 | NA | 79.00 | 79.00 | 20.93 |
| | RICHMOND PARKER | 5600-000 | NA | 100.00 | 100.00 | 26.50 |
| | RICK E. SHIELDS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RICK HAYMAN | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | RITA C. BLEVINS | 5600-000 | NA | 231.50 | 231.50 | 61.35 |
| | ROBERT & LAURA SLAVING | 5600-000 | NA | 594.15 | 594.15 | 157.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROBERT A. CILLO | 5600-000 | NA | 489.11 | 489.11 | 129.61 |
| | ROBERT A. KRIEBEL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ROBERT ANTHONY FRANKS | 5600-000 | NA | 537.00 | 537.00 | 142.30 |
| | ROBERT BURNETTI | 5600-000 | NA | 517.00 | 517.00 | 137.00 |
| | ROBERT C. GLAZESKI | 5600-000 | NA | 490.20 | 490.20 | 129.90 |
| | ROBERT E. CAVANAUGH | 5600-000 | NA | 304.00 | 304.00 | 80.56 |
| | ROBERT G. PATTERSON, Jr. | 5600-000 | NA | 559.00 | 559.00 | 148.13 |
| | ROBERT G. SENAY | 5600-000 | NA | 646.00 | 646.00 | 171.19 |
| | ROBERT GERKEN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ROBERT J. STREETER | 5600-000 | NA | 458.00 | 458.00 | 121.37 |
| | ROBERT KECK, I | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | ROBERT LENCSAK | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | ROBERT LEWIS | 5600-000 | NA | 496.00 | 496.00 | 131.44 |
| | ROBERT LIKUS | 5600-000 | NA | 251.60 | 251.60 | 66.67 |
| | ROBERT M. SHOEMAKER | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | ROBERT MAYO | 5600-000 | NA | 150.00 | 150.00 | 39.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROBERT NIXON | 5600-000 | NA | 280.40 | 280.40 | 74.31 |
| | ROBERT P. DECARO | 5600-000 | NA | 680.00 | 680.00 | 180.19 |
| | ROBERT S. BURNETT | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | ROBERT TORRE | 5600-000 | NA | 400.55 | 400.55 | 106.15 |
| | ROBERT VLIEK | 5600-000 | NA | 112.45 | 112.45 | 29.80 |
| | ROBERT W. BOYD | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ROBERT W. KOVACS, Jr. | 5600-000 | NA | 1,647.50 | 1,647.50 | 436.58 |
| | ROBERT WESTERMEIER | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | ROBERT WILSON | 5600-000 | NA | 489.80 | 489.80 | 129.80 |
| | ROBERTA MILLS | 5600-000 | NA | 910.15 | 910.15 | 241.19 |
| | ROBERTA ZIEGLER | 5600-000 | NA | 130.20 | 130.20 | 34.50 |
| | ROD TROSTLE | 5600-000 | NA | 700.00 | 700.00 | 185.50 |
| | ROGER ALLEGRO | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | ROLAND J. BEAUREGARD | 5600-000 | NA | 302.00 | 302.00 | 80.03 |
| | RONALD ALEXANDER | 5600-000 | NA | 372.80 | 372.80 | 98.80 |
| | RONALD COOPER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RONALD E. HOLLERAN | 5600-000 | NA | 400.80 | 400.80 | 106.21 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RONALD ENZINNA | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | RONALD GUILLAUME | 5600-000 | NA | 451.20 | 451.20 | 119.57 |
| | RONALD J. COURNOYER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RONALD L. NEWHOUSE | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | RONALD LAW | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | RONDINA SINATRA-SCHMITZ | 5600-000 | NA | 413.00 | 413.00 | 109.44 |
| | ROSA RICCI | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | ROSCOE & JUDITH WILSON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ROSE BATTLE | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | ROSE HALL | 5600-000 | NA | 593.00 | 593.00 | 157.14 |
| | ROSE HANKS | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | ROSE STUNDA | 5600-000 | NA | 416.65 | 416.65 | 110.41 |
| | ROSEMARY BRENNAN-MITRANO | 5600-000 | NA | 800.00 | 800.00 | 212.00 |
| | ROSEMARY DUBAJ | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | ROSEMARY MUFFLEY | 5600-000 | NA | 169.00 | 169.00 | 44.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROSETTE FORTNER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | ROXANE MARCILLE | 5600-000 | NA | 157.30 | 157.30 | 41.69 |
| | ROY HOOD | 5600-000 | NA | 1,579.60 | 1,579.60 | 418.59 |
| | ROY MONTGOMERY | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | RUBY TENNYSON | 5600-000 | NA | 804.00 | 804.00 | 213.06 |
| | RUSSELL A. BILOW | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | RUTH JEAN WAKEFORD | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | RUTH SHEELER | 5600-000 | NA | 178.00 | 178.00 | 47.17 |
| | RYAN BAUMBACH | 5600-000 | NA | 832.83 | 832.83 | 220.70 |
| | RYAN CORNMAN | 5600-000 | NA | 948.76 | 948.76 | 251.42 |
| | RYAN D. MILLER | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | RYAN OUDBIER | 5600-000 | NA | 994.80 | 994.80 | 263.62 |
| | SALLY KHUDAIRI | 5600-000 | NA | 1,146.25 | 1,146.25 | 303.75 |
| | SALLY NELSON | 5600-000 | NA | 74.15 | 74.15 | 19.65 |
| | SALLY REDRUP | 5600-000 | NA | 79.00 | 79.00 | 20.93 |
| | SALVATORE M. RUGGIERO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SAMUEL & RACHEL SMITH | 5600-000 | NA | 236.82 | 236.82 | 62.76 |
| | SANDRA AUGER | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | SANDRA BETTS | 5600-000 | NA | 336.94 | 336.94 | 89.29 |
| | SANDRA BIRDSELL | 5600-000 | NA | 49.95 | 49.95 | 13.24 |
| | SANDRA D. RHUE | 5600-000 | NA | 776.00 | 776.00 | 205.64 |
| | SANDRA EHRENREICH | 5600-000 | NA | 354.37 | 354.37 | 93.91 |
| | SANDRA FELDMAN | 5600-000 | NA | 114.50 | 114.50 | 30.34 |
| | SANDRA FUNKHOUSER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SANDRA HANSEN | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | SANDRA J. FUNK | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | SANDRA K. SHEEHY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SANDRA LANGLEY | 5600-000 | NA | 102.45 | 102.45 | 27.15 |
| | SANDRA LEE MCALEESE | 5600-000 | NA | 1,717.38 | 1,717.38 | 455.10 |
| | SANDRA METCALF | 5600-000 | NA | 348.70 | 348.70 | 92.40 |
| | SANDRA NIEDOJADLO | 5600-000 | NA | 958.80 | 958.80 | 254.08 |
| | SANDRA ROYER | 5600-000 | NA | 636.90 | 636.90 | 168.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SANDRA SHOVER | 5600-000 | NA | 361.00 | 361.00 | 95.66 |
| | SANDRA WASHINGTON | 5600-000 | NA | 790.00 | 790.00 | 209.35 |
| | SANDRA WINDERL | 5600-000 | NA | 903.88 | 903.88 | 239.52 |
| | SARA HUMPHREY KEITH | 5600-000 | NA | 537.00 | 537.00 | 142.30 |
| | SARA KENNEDY | 5600-000 | NA | 359.10 | 359.10 | 95.16 |
| | SARA L. LIGHT | 5600-000 | NA | 378.80 | 378.80 | 100.39 |
| | SARAH LITZ | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SARAH PETTY | 5600-000 | NA | 963.60 | 963.60 | 255.35 |
| | SCOTT AND LYNEE FIDDLER | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | SCOTT F. RIVERS | 5600-000 | NA | 460.20 | 460.20 | 121.95 |
| | SCOTT FRIDAY | 5600-000 | NA | 248.00 | 248.00 | 65.72 |
| | SCOTT JARVIS | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | SCOTT K. MCDONALD | 5600-000 | NA | 164.00 | 164.00 | 43.46 |
| | SCOTT SCHWARTZ | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | SEAN HONEYWILL | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | SERGE BRAULT | 5600-000 | NA | 160.20 | 160.20 | 42.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHAE GAGNE | 5600-000 | NA | 317.60 | 317.60 | 84.16 |
| | SHANE O'CONNELL | 5600-000 | NA | 537.00 | 537.00 | 142.30 |
| | SHANNON O'BRIEN | 5600-000 | NA | 890.00 | 890.00 | 235.85 |
| | SHARI FORMOSA-COPPOLA | 5600-000 | NA | 1,486.22 | 1,486.22 | 393.85 |
| | SHARON A. BOCKUS | 5600-000 | NA | 200.90 | 200.90 | 53.24 |
| | SHARON A. LOKAR | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | SHARON AND SHAWN CLOW | 5600-000 | NA | 305.60 | 305.60 | 80.98 |
| | SHARON BROWN | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | SHARON L. ROBERTS | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | SHARON M. JACOBS | 5600-000 | NA | 220.40 | 220.40 | 58.41 |
| | SHARON MARGARET NICKLAS | 5600-000 | NA | 922.79 | 922.79 | 244.54 |
| | SHARON PETERSEN | 5600-000 | NA | 825.90 | 825.90 | 218.86 |
| | SHARON PRYMOCK | 5600-000 | NA | 399.22 | 399.22 | 105.79 |
| | SHARON SHORT | 5600-000 | NA | 164.55 | 164.55 | 43.61 |
| | SHARON WALKER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHARON YOSWIG | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | SHAWNA LEHAN | 5600-000 | NA | 350.00 | 350.00 | 92.75 |
| | SHEILA J. VANBLARCOM | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SHEILA M. WEED | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | SHEILA P. BLEYL | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | SHEILAGH O'DONOGHUE | 5600-000 | NA | 168.50 | 168.50 | 44.65 |
| | SHELLI BANES | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SHEMARIAH CARLISLE | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | SHENANDOAH VALLEY REALTY LTD. | 5600-000 | NA | 840.00 | 840.00 | 222.60 |
| | SHERON BAUMGARTNER | 5600-000 | NA | 378.00 | 378.00 | 100.17 |
| | SHERYL (SNYDER) APPLE | 5600-000 | NA | 527.00 | 527.00 | 139.65 |
| | SHERYL A. ESSENBURG | 5600-000 | NA | 68.00 | 68.00 | 18.02 |
| | SHERYL LUBAS | 5600-000 | NA | 556.80 | 556.80 | 147.55 |
| | SHERYL MURRAY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SHIRLEY EDEN | 5600-000 | NA | 114.50 | 114.50 | 30.35 |
| | SHIRLEY FESCHUK | 5600-000 | NA | 229.00 | 229.00 | 60.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHIRLEY FRANTZ | 5600-000 | NA | 549.80 | 549.80 | 145.70 |
| | SHIRLEY HAYES | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | SHIRLEY L. ANDREWS | 5600-000 | NA | 184.00 | 184.00 | 48.76 |
| | SIDNEY DURHAM | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | SONDRA DEROSIER | 5600-000 | NA | 1,027.37 | 1,027.37 | 272.25 |
| | SONDRA MONTESI | 5600-000 | NA | 696.00 | 696.00 | 184.44 |
| | SONIA PASSINO | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | SONYA K. COOVER | 5600-000 | NA | 449.40 | 449.40 | 119.09 |
| | SRINIVASAN KESHAV | 5600-000 | NA | 2,081.81 | 2,081.81 | 551.68 |
| | STACEY FULLER | 5600-000 | NA | 357.70 | 357.70 | 94.79 |
| | STACEY J. ZETTERLUND | 5600-000 | NA | 314.90 | 314.90 | 83.45 |
| | STACEY SMITH | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | STACI LAUGHMAN | 5600-000 | NA | 1,216.80 | 1,216.80 | 322.45 |
| | STACIE LEE NOVAK | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | STACY JOHNSTON-BEAUDIN | 5600-000 | NA | 902.80 | 902.80 | 239.24 |
| | STANLEY CASE | 5600-000 | NA | 189.90 | 189.90 | 50.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STAR M. CARPENTER | 5600-000 | NA | 497.00 | 497.00 | 131.70 |
| | STEFFANIE CONNETTE SAUNDERS | 5600-000 | NA | 316.00 | 316.00 | 83.74 |
| | STEPHANIE BAHLING | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | STEPHANIE BURSELL | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | STEPHANIE HOUGH | 5600-000 | NA | 932.75 | 932.75 | 247.18 |
| | STEPHANIE MOORE | 5600-000 | NA | 483.80 | 483.80 | 128.21 |
| | STEPHANIE WASHINGTON | 5600-000 | NA | 204.90 | 204.90 | 54.30 |
| | STEPHEN A. MILLER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | STEPHEN AND CHARLENE CRAVEN | 5600-000 | NA | 801.60 | 801.60 | 212.42 |
| | STEPHEN CHURCH | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | STEPHEN DEMEULE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | STEPHEN GOOCH | 5600-000 | NA | 359.20 | 359.20 | 95.19 |
| | STEPHEN HIRD | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | STEPHEN M. GOULD | 5600-000 | NA | 290.20 | 290.20 | 76.90 |
| | STEPHEN ROTHMAN | 5600-000 | NA | 100.00 | 100.00 | 26.50 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEVE & CHRSTINE BISHOP | 5600-000 | NA | 449.80 | 449.80 | 119.20 |
| | STEVE ALEXANDRE | 5600-000 | NA | 249.00 | 249.00 | 65.98 |
| | STEVE B. HENDERSON | 5600-000 | NA | 880.00 | 880.00 | 233.20 |
| | STEVE HANNAHS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | STEVE HIGGINS | 5600-000 | NA | 837.00 | 837.00 | 221.80 |
| | STEVE HOLMI | 5600-000 | NA | 170.00 | 170.00 | 45.05 |
| | STEVE KLINKE | 5600-000 | NA | 1,184.95 | 1,184.95 | 314.01 |
| | STEVE MULDER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | STEVEN A. VANTONGEREN | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | STEVEN DEMBRO | 5600-000 | NA | 79.50 | 79.50 | 21.07 |
| | STEVEN DYCHA | 5600-000 | NA | 347.70 | 347.70 | 92.14 |
| | STEVEN E. & PENNY S. HARMAN | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | STEVEN FOELLMI | 5600-000 | NA | 90.20 | 90.20 | 23.90 |
| | STEVEN GLENA | 5600-000 | NA | 305.60 | 305.60 | 80.98 |
| | STEVEN J. ROUSH | 5600-000 | NA | 437.90 | 437.90 | 116.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEVEN SAUNDERS | 5600-000 | NA | 847.90 | 847.90 | 224.69 |
| | STEVEN THEISS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | STEVEN WOODS | 5600-000 | NA | 264.00 | 264.00 | 69.96 |
| | STEWART A. KETZEL | 5600-000 | NA | 314.60 | 314.60 | 83.37 |
| | STUART KERR | 5600-000 | NA | 99.90 | 99.90 | 26.47 |
| | SUE MORCIO | 5600-000 | NA | 438.00 | 438.00 | 116.07 |
| | SUNSHINE ANKROM | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SUSAN ARGY-HUGHES | 5600-000 | NA | 630.00 | 630.00 | 166.95 |
| | SUSAN AVERY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SUSAN BRACCO | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | SUSAN BROWN | 5600-000 | NA | 165.00 | 165.00 | 43.72 |
| | SUSAN CAMPBELL | 5600-000 | NA | 172.80 | 172.80 | 45.79 |
| | SUSAN CASEY | 5600-000 | NA | 485.30 | 485.30 | 128.60 |
| | SUSAN CRANDALL | 5600-000 | NA | 726.00 | 726.00 | 192.39 |
| | SUSAN CRNIC | 5600-000 | NA | 916.00 | 916.00 | 242.74 |
| | SUSAN FISCHER | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | SUSAN FONAGY | 5600-000 | NA | 716.00 | 716.00 | 189.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUSAN HARPER | 5600-000 | NA | 1,127.12 | 1,127.12 | 298.68 |
| | SUSAN K. GIBSON | 5600-000 | NA | 144.60 | 144.60 | 38.32 |
| | SUSAN M. GARVIN | 5600-000 | NA | 480.00 | 480.00 | 127.20 |
| | SUSAN MACKINNON | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | SUSAN MOURANDIAN | 5600-000 | NA | 130.40 | 130.40 | 34.56 |
| | SUSAN OR WINTHROP BRIGGS | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | SUSAN PHILLIPS | 5600-000 | NA | 502.80 | 502.80 | 133.24 |
| | SUSAN RICHARD | 5600-000 | NA | 393.00 | 393.00 | 104.14 |
| | SUSAN RUSSO | 5600-000 | NA | 218.95 | 218.95 | 58.02 |
| | SUSAN SADLER | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | SUSAN TYKE | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | SUSAN ZEIBER | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | SUSANNE ZELAWSKI | 5600-000 | NA | 193.73 | 193.73 | 51.34 |
| | SUZANNA VASS | 5600-000 | NA | 606.90 | 606.90 | 160.83 |
| | SUZANNE L. PALLO | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SUZANNE REMY | 5600-000 | NA | 573.54 | 573.54 | 151.99 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SYLVIA DILLON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | SYLVIA MONTGOMERY (GILLESPIE) | 5600-000 | NA | 330.40 | 330.40 | 87.56 |
| | SYLVIA WELD | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | SYLVIE GROULX | 5600-000 | NA | 1,569.45 | 1,569.45 | 415.90 |
| | TABITHA C. HAIRSTON | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | TAMAR BALL | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | TAMARA KREUTZER | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | TAMARA SMITH | 5600-000 | NA | 519.60 | 519.60 | 137.69 |
| | TAMMY GRAVES | 5600-000 | NA | 733.45 | 733.45 | 194.36 |
| | TAMMY HENRY-SMITH | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | TAMMY L. COSTELLO | 5600-000 | NA | 424.10 | 424.10 | 112.39 |
| | TAMMY LYNN HANSEN | 5600-000 | NA | 462.60 | 462.60 | 122.59 |
| | TAMMY MALONEY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | TAMMY MARX | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | TAMMY WALDRON | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | TARA CARRUTHERS | 5600-000 | NA | 552.50 | 552.50 | 146.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TARA SCOTT | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | TASHA AYERS COY | 5600-000 | NA | 600.00 | 600.00 | 159.00 |
| | TAYLOR MARTINS | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | TEREEN DYER | 5600-000 | NA | 524.80 | 524.80 | 139.07 |
| | TERESA A. AND DANIEL B. NELSON | 5600-000 | NA | 698.20 | 698.20 | 185.02 |
| | TERESA BELIN | 5600-000 | NA | 128.00 | 128.00 | 33.92 |
| | TERESA CASWELL | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | TERESA HARTLE | 5600-000 | NA | 177.30 | 177.30 | 46.99 |
| | TERESA LAVIN | 5600-000 | NA | 790.00 | 790.00 | 209.35 |
| | TERESA M. SCHULZ-FRY | 5600-000 | NA | 219.00 | 219.00 | 58.03 |
| | TERRENCE BARRETT | 5600-000 | NA | 562.00 | 562.00 | 148.93 |
| | TERRI MANDEL | 5600-000 | NA | 94.00 | 94.00 | 24.91 |
| | TERRILYN SCOZZAFAVA | 5600-000 | NA | 511.38 | 511.38 | 135.51 |
| | TERRY A. THAXTON | 5600-000 | NA | 363.00 | 363.00 | 96.20 |
| | TERRY P. FISHER | 5600-000 | NA | 797.60 | 797.60 | 211.36 |
| | TERRY R. SHRYOCK | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THANE PETERSON | 5600-000 | NA | 214.90 | 214.90 | 56.95 |
| | THE DUONG | 5600-000 | NA | 582.60 | 582.60 | 154.38 |
| | THEODORE SEILER | 5600-000 | NA | 88.75 | 88.75 | 23.52 |
| | THERA S. EMERSON | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | THERESA A. AND JAMES MAYER | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | THERESA A. DRAKE | 5600-000 | NA | 521.40 | 521.40 | 138.17 |
| | THERESA BITTNER | 5600-000 | NA | 268.00 | 268.00 | 71.02 |
| | THERESA CALABRESE-GRAY | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | THERESA CHURCHILL | 5600-000 | NA | 346.00 | 346.00 | 91.69 |
| | THERESA ITRI | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | THERESA MURPHY | 5600-000 | NA | 169.00 | 169.00 | 44.79 |
| | THERESA POMERLEAU | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | THERESA PRESTIPINO | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | THOM BETZ | 5600-000 | NA | 1,034.00 | 1,034.00 | 274.01 |
| | THOMAS & PATRICIA BROSIUS | 5600-000 | NA | 488.78 | 488.78 | 129.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THOMAS B. WHITE | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | THOMAS C. AIKMAN | 5600-000 | NA | 575.00 | 575.00 | 152.37 |
| | THOMAS CARR | 5600-000 | NA | 845.00 | 845.00 | 223.93 |
| | THOMAS E. GRAMITT | 5600-000 | NA | 300.00 | 300.00 | 79.50 |
| | THOMAS GORCZYCA | 5600-000 | NA | 726.00 | 726.00 | 192.39 |
| | THOMAS HUTTON, Jr. | 5600-000 | NA | 288.00 | 288.00 | 76.32 |
| | THOMAS J. MECHTENBERG | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | THOMAS MCKENNA | 5600-000 | NA | 218.00 | 218.00 | 57.77 |
| | THOMAS REID | 5600-000 | NA | 842.00 | 842.00 | 223.13 |
| | THOMAS SOKOLSKI | 5600-000 | NA | 1,301.00 | 1,301.00 | 344.76 |
| | THOMAS TALLMAN, Jr. | 5600-000 | NA | 606.90 | 606.90 | 160.83 |
| | THOR VIKSTROM | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | TIFFANY & WAYNE CURRIE | 5600-000 | NA | 676.80 | 676.80 | 179.35 |
| | TIFFANY KLECKLER | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | TIM MARKER | 5600-000 | NA | 250.00 | 250.00 | 66.25 |
| | TIM MEYER | 5600-000 | NA | 345.00 | 345.00 | 91.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIMOTHY & TERRI BARNABY | 5600-000 | NA | 372.80 | 372.80 | 98.79 |
| | TIMOTHY BROOKS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | TIMOTHY CLARKE | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | TIMOTHY CLAUSS | 5600-000 | NA | 590.75 | 590.75 | 156.55 |
| | TIMOTHY F. MARKEY | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | TIMOTHY LEAHY | 5600-000 | NA | 459.60 | 459.60 | 121.79 |
| | TIMOTHY P. O'CONNELL | 5600-000 | NA | 507.00 | 507.00 | 134.36 |
| | TIMOTHY STERNS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | TIMOTHY ZACHER | 5600-000 | NA | 567.00 | 567.00 | 150.25 |
| | TINA A. DUNCAN | 5600-000 | NA | 98.00 | 98.00 | 25.97 |
| | TINA CHAMBERS | 5600-000 | NA | 388.00 | 388.00 | 102.82 |
| | TINA SEIFERT | 5600-000 | NA | 1,102.50 | 1,102.50 | 292.16 |
| | TOBY L. VYVERBERG | 5600-000 | NA | 179.00 | 179.00 | 47.43 |
| | TODD HOLSTEAD | 5600-000 | NA | 696.00 | 696.00 | 184.44 |
| | TODD M. LAPORTE | 5600-000 | NA | 2,636.98 | 2,636.98 | 698.80 |
| | TOM & BARBARA BALTZ | 5600-000 | NA | 169.00 | 169.00 | 44.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOM RHOADS | 5600-000 | NA | 738.80 | 738.80 | 195.78 |
| | TORRI FAIR GAMBACORTA | 5600-000 | NA | 1,766.00 | 1,766.00 | 467.99 |
| | TRACEY DESMOND | 5600-000 | NA | 370.40 | 370.40 | 98.16 |
| | TRACEY SELLARS | 5600-000 | NA | 1,088.28 | 1,088.28 | 288.39 |
| | TRACEY WALKER | 5600-000 | NA | 270.60 | 270.60 | 71.71 |
| | TRACY ANGELMEYER-MANDELL | 5600-000 | NA | 1,543.82 | 1,543.82 | 409.11 |
| | TRACY BUCKLEY | 5600-000 | NA | 474.00 | 474.00 | 125.61 |
| | TRACY E. MCGREW | 5600-000 | NA | 534.00 | 534.00 | 141.51 |
| | TRACY GOODWIN | 5600-000 | NA | 358.88 | 358.88 | 95.10 |
| | TRACY KUZOFF | 5600-000 | NA | 168.85 | 168.85 | 44.74 |
| | TRACY L. SULLIVAN | 5600-000 | NA | 1,981.21 | 1,981.21 | 525.02 |
| | TRAVIS BROWN | 5600-000 | NA | 358.00 | 358.00 | 94.87 |
| | TRUDY HAYES | 5600-000 | NA | 671.40 | 671.40 | 177.92 |
| | VALERIE JONES DREW | 5600-000 | NA | 803.90 | 803.90 | 213.03 |
| | VALERIE MOORE | 5600-000 | NA | 516.00 | 516.00 | 136.74 |
| | VALERIE V. MURRAY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VANESSA BARRY | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | VAUGHN LASELL | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | VERONICA FRANKLIN | 5600-000 | NA | 189.40 | 189.40 | 50.19 |
| | VICKI J. TOMPKINS | 5600-000 | NA | 295.00 | 295.00 | 78.17 |
| | VINCENT GARCIA | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | VIVIAN GOODMAN | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | WALTER C. STILL | 5600-000 | NA | 216.64 | 216.64 | 57.41 |
| | WALTER CUNNINGHAM | 5600-000 | NA | 845.00 | 845.00 | 223.92 |
| | WALTER M. MENARD | 5600-000 | NA | 90.00 | 90.00 | 23.85 |
| | WALTER MCKAY | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | WALTER VANDERHOFF | 5600-000 | NA | 188.00 | 188.00 | 49.82 |
| | WALTER ZABELSKI | 5600-000 | NA | 274.00 | 274.00 | 72.61 |
| | WANDA DAVIS | 5600-000 | NA | 338.00 | 338.00 | 89.57 |
| | WANDA PATTERSON | 5600-000 | NA | 347.20 | 347.20 | 92.01 |
| | WARREN WILLIAMS | 5600-000 | NA | 462.78 | 462.78 | 122.64 |
| | WAYNE ANDERSON | 5600-000 | NA | 1,183.00 | 1,183.00 | 313.50 |
| | WAYNE E. BOOR | 5600-000 | NA | 1,400.00 | 1,400.00 | 371.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WAYNE HAMBLY | 5600-000 | NA | 348.00 | 348.00 | 92.22 |
| | WENDY WINGARD | 5600-000 | NA | 376.00 | 376.00 | 99.64 |
| | WILBUR BAGENT | 5600-000 | NA | 716.00 | 716.00 | 189.74 |
| | WILBUR GARABEDIAN | 5600-000 | NA | 692.00 | 692.00 | 183.38 |
| | WILLARD J. MARTIN, Jr. | 5600-000 | NA | 139.70 | 139.70 | 37.02 |
| | WILLARD ROTHERMEL | 5600-000 | NA | 400.00 | 400.00 | 106.00 |
| | WILLIAM C. & SHERRILL D. DIEHL | 5600-000 | NA | 275.40 | 275.40 | 72.98 |
| | WILLIAM C. FETTER, Jr. | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | WILLIAM DEIL | 5600-000 | NA | 169.00 | 169.00 | 44.78 |
| | WILLIAM ELMES | 5600-000 | NA | 500.00 | 500.00 | 132.50 |
| | WILLIAM F. GIACOMELLI, Jr. | 5600-000 | NA | 608.40 | 608.40 | 161.23 |
| | WILLIAM FRANSEN | 5600-000 | NA | 409.80 | 409.80 | 108.60 |
| | WILLIAM G. HOWARD | 5600-000 | NA | 398.00 | 398.00 | 105.47 |
| | WILLIAM J. HEALY | 5600-000 | NA | 595.00 | 595.00 | 157.67 |
| | WILLIAM J. O'BRIEN, Jr. | 5600-000 | NA | 1,423.80 | 1,423.80 | 377.30 |
| | WILLIAM K. HOOD | 5600-000 | NA | 179.00 | 179.00 | 47.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILLIAM LIANG | 5600-000 | NA | 507.00 | 507.00 | 134.35 |
| | WILLIAM M. MCNEA | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | WILLIAM MORRIS | 5600-000 | NA | 676.00 | 676.00 | 179.14 |
| | WILLIAM R. BARR | 5600-000 | NA | 120.60 | 120.60 | 31.96 |
| | WILLIAM RODGERS | 5600-000 | NA | 158.00 | 158.00 | 41.87 |
| | WILLIAM T. MCGOVERN | 5600-000 | NA | 771.64 | 771.64 | 204.48 |
| | WILLIAM VAN HAEREN | 5600-000 | NA | 1,919.00 | 1,919.00 | 508.53 |
| | WILLIAM WARD | 5600-000 | NA | 200.00 | 200.00 | 53.00 |
| | YOUHANNA RAGHEB | 5600-000 | NA | 1,244.40 | 1,244.40 | 329.76 |
| | YVONNE R. JOHN | 5600-000 | NA | 269.00 | 269.00 | 71.28 |
| | ZINTA MOSKALEW | 5600-000 | NA | 178.00 | 178.00 | 47.17 |
| | FC USA INC. D/B/A LIBERTY TRAVEL | 5600-001 | NA | 2,642.50 | 2,642.50 | 700.26 |
| | KRISTINE & LYLE UNDERWOOD | 5600-001 | NA | 99.90 | 99.90 | 26.47 |
| | MICAH KISTLER | 5600-001 | NA | 392.60 | 392.60 | 103.88 |
| 1907-1B | SPRINGFIELD AIRPORT AUTHORITY | 5800-000 | NA | 5,000.00 | 5,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41-1A | SPRINGFIELD AIRPORT AUTHORITY | 5800-000 | NA | 64,841.07 | 64,841.07 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 252,680.80 | $ 1,017,584.18 | $ 1,014,849.11 | $ 250,425.43 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Airport Terminal Services Inc 111 Westport Plaza Drive, Suite 400 Saint Louis, MO 63146 | | 22,244.25 | NA | NA | 0.00 |
| | American Eagle Airlines Inc. Post Office Box 619616 DWF Airport, TX 75261-9616 | | 587.24 | NA | NA | 0.00 |
| | American Express Post Office Box 360001 Fort Lauderdale, FL 33336-0001 | | 8,215.19 | NA | NA | 0.00 |
| | Anchor Taxi P0 Box 221 3001 N. Kings Hwy Myrtle Beach, SC 29577 | | 1,316.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T Michigan P0 BOX 105262 Atlanta, GA 30348-5262 | | 49.04 | NA | NA | 0.00 |
| | AT&T Ohio P0 Box 105262 Atlanta, GA 30348-5262 | | 101.69 | NA | NA | 0.00 |
| | Autry & Toler AC 1419 East Main Street Princeton, WV 24740 | | 1,795.00 | NA | NA | 0.00 |
| | Aviation Safeguards P0 Box 823415 Philadelphia, PA 19182-3415 | | 12,467.08 | NA | NA | 0.00 |
| | Avondale Aviation I, LLC 1629 K. Street NW- Suite 300 Washington, DC 20011 | | 460,000.00 | NA | NA | 0.00 |
| | Baggage Airline Guest Services Inc. 6751 Forum Drive, Suite 230 Orlando, FL 32821 | | 1,740.00 | NA | NA | 0.00 |
| | Beach Bags 509 Lake Park Drive Myrtle Beach, SC 29588 | | 4,250.00 | NA | NA | 0.00 |
| | Boyd Law Firm LLC P0 Box 15358 Myrtle Beach, SC 29587 | | 16,280.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carter Broadcasting 50 Braintree Hill Park #308 Braintree, MA 02184 | | 4,000.00 | NA | NA | 0.00 |
| | Charlotte County Airport Authority 28000 A-i Airport Road, Bldg 109 Punta Gorda, FL 33982 | | 33,046.39 | NA | NA | 0.00 |
| | Charlotte County BCC 18500 MurdockCircle Port Charlotte, FL 33948 | | 2,150.00 | NA | NA | 0.00 |
| | Charlotte County Tax Collector 18500 Murdock Circle Port Charlotte, FL 33948 | | 43.48 | NA | NA | 0.00 |
| | Chemoil Corporation 200 East Las Olas Blvd. Suite 2050 Attn: Richard White Fort Lauderdale, FL 33301 | | 3,267,462.13 | NA | NA | 0.00 |
| | Clear Channel Airports 4635 Crackersport Road Allentown, PA 18104 | | 7,200.00 | NA | NA | 0.00 |
| | Clear Channel Communications 5570 Collections Center Drive Chicago, IL 60693 | | 1,350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clear Channel-Springfield, MA P0 Box 402660 Atlanta, GA 30384 | | 7,665.00 | NA | NA | 0.00 |
| | Clear Channel-Winchester 510 PegasusCt Winchester, VA 22602 | | 3,720.00 | NA | NA | 0.00 |
| | Clear Channel-Worcester WSRS-FM WTAG-AM P0 Box 406078 Atlanta, GA 30384-6078 | | 1,365.00 | NA | NA | 0.00 |
| | Clinton County Treasurer 137 Margaret Street, Suite 205 Plattsburgh, NY 12901 | | 6,871.42 | NA | NA | 0.00 |
| | Coastal Outdoor Advertising 1415 48th Ave., N. Extension Myrtle Beach, SC 29577 | | 3,180.00 | NA | NA | 0.00 |
| | Columbus Regional Airport Authority L-3459 Columbus, OH 43260 | | 13,986.88 | NA | NA | 0.00 |
| | Concourse Communications Group Attn: Accounts Receivable 200 W. Madison Ste 2830 Chicago, IL 60606-3524 | | 125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cortland Computer Services 250 Lackland Drive, Suite 10 Middlesex, NJ 08846 | | 1,335.75 | NA | NA | 0.00 |
| | Creative Spot 430 East Rich Street Columbus, OH 43215 | | 410.00 | NA | NA | 0.00 |
| | Edward Warneck 8349 Juxa Drive Myrtle Beach, SC 29579 | | 0.00 | NA | NA | 0.00 |
| | Emery Air, Inc. P0 Box 6067 Rockford, IL 61125 | | 4,800.00 | NA | NA | 0.00 |
| | Fairfield Inn Broadway 1350 Oleander Ddrive Myrtle Beach, SC 29577 | | 17,204.82 | NA | NA | 0.00 |
| | FedEx P0 Box 371461 Pittsburgh, PA 15250-7461 | | 660.79 | NA | NA | 0.00 |
| | Florida Weekly 4300 Ford Street, Suite 105 Fort Myers, FL 33916 | | 8,025.69 | NA | NA | 0.00 |
| | Frontier (WV) P0 Box 20550 Rochester, NY 14602-0550 | | 322.84 | NA | NA | 0.00 |
| | Full Steam Ahead 1455 Commerce Place Myrtle Beach, SC 29577 | | 1,902.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greater Niagra Newspapers P.O. Box 549 Niagara Falls, NY 14302 | | 21,292.00 | NA | NA | 0.00 |
| | Greater Rockford Airport Authority 60 Airport Drive Rockford, IL 61109 | | 25,786.84 | NA | NA | 0.00 |
| | Hilton Garden Inn Coastal Grand 2383 Coastal Grand Circle Myrtle Beach, SC 29577 | | 2,948.70 | NA | NA | 0.00 |
| | Hilton Garden Inn-Lake Mary 705 Currency Circle Lake Mary, FL 32746 | | 15,146.88 | NA | NA | 0.00 |
| | Hilton Garden lnn-Lakeland 3839 Doon Emerson Drive Lakeland, FL 33811 | | 6,681.37 | NA | NA | 0.00 |
| | Himmelsbach Communications, Inc. P.O. Box 1463 North Myrtle Beach, SC 29598 | | 3,750.00 | NA | NA | 0.00 |
| | Holiday Inn Express Hotel 10-12 Johnson Street Auburn, MA 01501 | | 88.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Horry County Deptartment of Airports 1100 Jetport Road Myrtle Beach, SC 29577 | | 16,325.39 | NA | NA | 0.00 |
| | Hudson News 1 Meadowlands Plaza Ste 902 East Rutherford, NJ 07073 | | 192.13 | NA | NA | 0.00 |
| | Jet Pay 3361 Boyington Drive Carroliton, TX 75006 | | 2,000,000.00 | NA | NA | 0.00 |
| | Judy Tull 1414 Highland Circle Myrtle Beach, SC 29578 | | 0.00 | NA | NA | 0.00 |
| | Kalamazoo Gazette 401 S. Burdick Street Kalamazoo, Ml 49007 | | 17,445.00 | NA | NA | 0.00 |
| | Kalamazoo/Battle Creek International Air 5235 Portage Road Kalamazoo, MI 49002 | | 89,365.32 | NA | NA | 0.00 |
| | Kalamazoo/Battle Creek Intl Airport/PFC 5235 Portage Road Portage, Ml 49002 | | 26,079.20 | NA | NA | 0.00 |
| | Kay Ellison 33837 Waterford Drive Myrtle Beach, SC 29577 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kegerris Outdoor Advertising LLC P.O. Box 242 Fayetteville, PA 17222 | | 7,450.00 | NA | NA | 0.00 |
| | King Williams Aviation, LLC do Corporation Service Center 1703 Laurel Street Columbia, SC 29201 | | 0.00 | NA | NA | 0.00 |
| | Lakeland Ledger P.O. Box913004 Orlando, FL 32891 | | 17,399.51 | NA | NA | 0.00 |
| | Lehigh Northampton Airport 3311 Airport Blvd. Allentown, PA 18109 | | 52,849.81 | NA | NA | 0.00 |
| | Lehigh Northampton Airport PFC 3311 Airport Road Allentown, PA 18109 | | 8,077.60 | NA | NA | 0.00 |
| | Lehigh Northampton Airport/Intoplane 3311 Airport Road Allentown, PA 18109 | | 2,056.45 | NA | NA | 0.00 |
| | LOR 1RO | | 49.60 | NA | NA | 0.00 |
| | Marshall Ellison 33837 Waterford Drive Myrtle Beach, SC 29577 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Massachusetts Port of Authority Attention Director, Worcester Regional Airport One Harborside Drive, Suite 200S Boston, MA 02128 | | 84,716.50 | NA | NA | 0.00 |
| | McNair Law Firm, P.A. P.O. Box 11390 Columbia, SC 29211 | | 1,286.00 | NA | NA | 0.00 |
| | Milam Howard 14 East Bay Street Jacksonville, FL 32202 | | 25,475.15 | NA | NA | 0.00 |
| | Montreal Gazette 1010 Sainte-Catherine Street, West, #200 H3B 5L1 Montreal, Canada, QC | | 1,247.46 | NA | NA | 0.00 |
| | Mountaineer Gas 2401 Sissonville Drive Charleston, WV 25387 | | 457.87 | NA | NA | 0.00 |
| | Myrtle Beach International Airport 1100 Jetport Road Myrtle Beach, SC 29577 | | 214,468.13 | NA | NA | 0.00 |
| | Nassau Broadcasting Partners Hagerstown, MD 21740 | | 2,190.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nati Event Publications P0 Box 17749 Clearwater, FL 33762 | | 1,500.00 | NA | NA | 0.00 |
| | National Air Transportation Assoc 4226 King Street Alexandria, VA 22302 | | 2,385.00 | NA | NA | 0.00 |
| | New England Publishing Group, Inc. P.O. Box 357 Swansea, MA 02777 | | 600.00 | NA | NA | 0.00 |
| | Niagra Frontier Transportation P.O. Box 5008 Buffalo, NY 14205 | | 91,654.63 | NA | NA | 0.00 |
| | Norm Bess, et al P11-18 Concorde Place M3C 3T9 Toronto, Canada, OT | | 2,563.00 | NA | NA | 0.00 |
| | Ober, Kaler, Grimes & Shriver 120 East Baltimore Street Baltimore, MD 21202 | | 20,378.31 | NA | NA | 0.00 |
| | Orlando/Sanford International Airport 3200 Red Cleveland Blvd Sanford, FL 32773 | | 28,328.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Palm Beach International Airport 846 Palm Beach International Airport West Palm Beach, FL 33406 | | 178,651.09 | NA | NA | 0.00 |
| | Palm Beach International Airport/PFC 846 Palm Beach International Airport West Palm Beach, FL 33406 | | 18,587.26 | NA | NA | 0.00 |
| | Palm Beach Newspapers Inc. P.O. Box 24694 West Palm Beach, FL 3341 6-4694 | | 1,812.94 | NA | NA | 0.00 |
| | Pittsburgh Post Gazette 34 Blvd of the Allies Pittsburgh, PA 15222 | | 2,617.25 | NA | NA | 0.00 |
| | Pittsburgh Trade Alliance 1650 Smallman Street, 3rd Floor Pittsburgh, PA 15222 | | 55.11 | NA | NA | 0.00 |
| | Press Republican P.O. Box 459 Plattsburgh, NY 12901 | | 2,835.71 | NA | NA | 0.00 |
| | Prettyman Broadcasting 1606 W. King St. Martinsburg, WV 25401-2077 | | 5,174.00 | NA | NA | 0.00 |
| | Printmill 4001 Portage Street Kalamazoo, Ml 49001 | | 449.22 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quickflight, Inc. 145 Burt Road, Suite 16 Lexington, KY 40503 | | 116,311.61 | NA | NA | 0.00 |
| | Raddix International, Inc. 6310 1-lazeltine National Drive Orlando, FL 32822 | | 198,668.31 | NA | NA | 0.00 |
| | Randall Family, LLC 351 Ballenger Center Drive Frederick, MD 21703 | | 1,632.40 | NA | NA | 0.00 |
| | Reminder Media P.O. Box 52390 Boston, MA 02205 | | 1,051.84 | NA | NA | 0.00 |
| | Robert Keilman 194 Scarborough Way Marlboro, NJ 07746 | | 0.00 | NA | NA | 0.00 |
| | Rockford Register Star P.O. Box439 Rockford, IL 61105 | | 12,474.66 | NA | NA | 0.00 |
| | Sago Travel 521 Upper Sherman Ave. Hamilton ON L8V 3L9 CANADA | | 150.80 | NA | NA | 0.00 |
| | Santee Cooper POBoxl88 Moncks Corner, SC 29461-0188 | | 291.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SEE SEPARATE LIST OF CONSUMERS attached | | 33,213,774.00 | NA | NA | 0.00 |
| | Sky King Airlines 3200 Flightline Drive Suite 302 Lakeland, FL 33811 | | 888,972.00 | NA | NA | 0.00 |
| | Southern New England Golfer P.O. Box 10038 Cranston, RI 02910 | | 1,200.00 | NA | NA | 0.00 |
| | Southestern Chemical Co., Inc. 320 City Avenue Beckley, WV 25801 | | 627.27 | NA | NA | 0.00 |
| | SSP America Bank of America 14305 Collections Center Drive Chicago, IL 60693 | | 3,416.45 | NA | NA | 0.00 |
| | Staduim Management Co Wings Stadium 3600 Vanrick Drive Kalamazoo, Ml 49001 | | 1,000.00 | NA | NA | 0.00 |
| | Stages Video Production 514 29th Avenue North Myrtle Beach, SC 29588 | | 926.50 | NA | NA | 0.00 |
| | Sun Courier P.O. Box 30801 Myrtle Beach, SC 29588 | | 430.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sun Media Corporation 333 King Street CANADA | | 13,738.00 | NA | NA | 0.00 |
| | Tech Aviation 9900 Porter Road Niagara Falls, NY 14304 | | 298,032.01 | NA | NA | 0.00 |
| | The Dispatch Printing Company P.O. Box 182537 Columbus, OH 43218-2537 | | 7,362.00 | NA | NA | 0.00 |
| | The Franklin Press 25 Pen ncraft Lane Chambersburg, PA 17201-1 649 | | 7,488.46 | NA | NA | 0.00 |
| | The Gazette/Post Media 1450 on Mills Road M3B 2X7 Toronto, ON, Canada | | 112,950.00 | NA | NA | 0.00 |
| | The Herald Mail Company lOOSummitAvenue Hagerstown, MD 21740 | | 2,074.94 | NA | NA | 0.00 |
| | The ISERV Company 5222 33rd Street SE Grand Rapids, Ml 49512 | | 261.79 | NA | NA | 0.00 |
| | The Ledger New Chief P.O. Box 913004 Orlando, FL 32891-3004 | | 9,809.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Morning Call P.O. Box 415459 Boston, MA 02241 - 5459 | | 4,008.50 | NA | NA | 0.00 |
| | The Picket News 25 Antietam Street Hagerstown, MD 21740 | | 6,390.00 | NA | NA | 0.00 |
| | The Record Herald P.O. Box 271 Waynesboro, PA 17268-0271 | | 674.52 | NA | NA | 0.00 |
| | The Sun News P.O. Box 406 Myrtle Beach, SC 29578-0406 | | 5,299.38 | NA | NA | 0.00 |
| | The Toledo Blade Company 541 N. Superior St. | | 12,475.00 | NA | NA | 0.00 |
| | The Winchester Star 2 North Kent Street Winchester, VA 22601 | | 2,184.84 | NA | NA | 0.00 |
| | Thomas Cook Growth 75 Eglinton Avenue East M4P 3A4 Toronto, ON, Canada | | 127.20 | NA | NA | 0.00 |
| | Toledo Free Press P.O. Box 613 Toledo, OH 43697 | | 2,059.23 | NA | NA | 0.00 |
| | Toledo-Lucas County Port Authority One Maritime Plaza Toledo, OH 43604 | | 41,865.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | USA Jet Airlines Inc. P.O. Box 633554 Cincinnati, OH 45263-6554 | | 1,326.57 | NA | NA | 0.00 |
| | Verizon Florida LLC P.O. Box 920041 Dallas, TX 75392-0041 | | 62.69 | NA | NA | 0.00 |
| | Vision Airlines Aaron Godwin 2705 Airport Road North Las Vegas, NV 89032 | | 140,864.00 | NA | NA | 0.00 |
| | Vox AM/FM, LLC 265 Hegeman Avenue Coichester, VT 05446 | | 6,525.00 | NA | NA | 0.00 |
| | Walter C. Cook Law Offices of Walter C. Cook 1500-20th St San Francisco, CA 94107 | | 5,736.22 | NA | NA | 0.00 |
| | WFFFIWVNY-TV SMITH BROADCASTING OF VT LLC 298 Mountain View Drive Colchester, VT 05406 | | 49,300.00 | NA | NA | 0.00 |
| | WHAG NBC TV 13 E. Washington Street Hagerstown, MD 21740 | | 15,960.00 | NA | NA | 0.00 |
| | WINK-TV 2824 Palm Beach Blvd. Fort Myers, FL 33916 | | 4,225.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Worcester Airport Limo 219 West Boylston Street West Boylston, MA 01583 | | 500.00 | NA | NA | 0.00 |
| | Worcester Telegram & Gazette 20 Franklin Street, Box 15012 Worcester, MA 01 61 5-0012 | | 8,956.78 | NA | NA | 0.00 |
| | World Atlantic Airlines 5600 NW36th Street Suite 450 Miami, FL 33166 | | 60,382.00 | NA | NA | 0.00 |
| | Worldwide Flight Services 1925 West John Carpenter Freeway, Suite 450 Irving, TX 75063 | | 23,570.17 | NA | NA | 0.00 |
| | WTOL-TV Toledo Attn: Lockbox#1350 P.O. Box 11407 Birmingham, AL 35246-1 350 | | 4,000.00 | NA | NA | 0.00 |
| | WWMT-TV 590 Maple Street Kalamazoo, Ml 49008 | | 2,450.00 | NA | NA | 0.00 |
| | Wyvern Hotel 101 E. Retta Esplanade3 Punta Gorda, FL 33950 | | 42,591.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Xtra Airways Lisa Dunn 800 West Idaho Street Suite 304 Boise, ID 83702 | | 663,028.00 | NA | NA | 0.00 |
| | Z Direct 1920 E. Hallandale Bch Blvd, Suite 502 Hallandale Beach, FL 33009 | | 5,000.00 | NA | NA | 0.00 |
| | AEROMOTIVE GROUND SUPPORT, INC. | 7100-000 | NA | 2,183.50 | 2,183.50 | 0.00 |
| 1664-2 | ALLEGHENY COUNTY AIRPORT AUTHORITY | 7100-000 | 99,680.00 | 144,107.51 | 144,107.51 | 0.00 |
| 1714-1 | EIN MANAGEMENT, LLC | 7100-000 | NA | 34,360.46 | 34,360.46 | 0.00 |
| 1725-1 | GAROFALO GOERLICH HAINBACH PC | 7100-000 | 8,980.01 | 27,163.84 | 27,163.84 | 0.00 |
| 1071-1 | HORRY COUNTY DEPARTMENT OF AIRPORT | 7100-000 | 116,311.61 | 441,267.17 | 441,267.17 | 0.00 |
| 1916-1 | HORRY COUNTY DEPARTMENT OF AIRPORTS | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 1917-1 | MIAMI AIR INTERNATIONAL, INC. | 7100-000 | NA | 83,537.94 | 83,537.94 | 0.00 |
| 1772-1 | NIAGARA FALLS AVIATION, LLC | 7100-000 | 40,379.68 | 83,939.14 | 75,763.34 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1906-1 | NIAGARA FRONTIER TRANSPORTATION AUTHORITY | 7100-000 | NA | 1,610.95 | 1,610.95 | 0.00 |
| 23-1 | SHELTAIR AVIATION PLATTSBURGH LLC | 7100-000 | 22,154.20 | 77,349.55 | 77,349.55 | 0.00 |
| 1907-1A | SPRINGFIELD AIRPORT AUTHORITY | 7100-000 | NA | 9,000.00 | 9,000.00 | 0.00 |
| 41-1B | SPRINGFIELD AIRPORT AUTHORITY | 7100-000 | 58,235.69 | 38,331.19 | 38,331.19 | 0.00 |
| 1371-1 | SWISSPORT FUELING, INC. | 7100-000 | 39,500.00 | 79,718.37 | 79,718.37 | 0.00 |
| 1914-1 | SWISSPORT FUELING, INC. | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 1396-1 | THE PORT AUTHORITY OF NY AND NJ | 7100-000 | NA | 1,128.40 | 1,128.40 | 0.00 |
| 1891-2 | THE PORT AUTHORITY OF NY AND NJ | 7100-000 | 124,561.42 | 150,061.42 | 150,061.42 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 43,428,300.45 | $ 1,203,759.44 | $ 1,195,583.64 | $ 0.00 |

## FORM 4
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 12-40944 | CJP | Judge: | Christopher J. Panos | Trustee Name: | Joseph H. Baldiga, Trustee |
| Case Name: | SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Date Filed (f) or Converted (c): | 04/11/2012 (c) |
| | | | | | 341(a) Meeting Date: | 06/13/2012 |
| For Period Ending: | 07/23/2019 | | | | Claims Bar Date: | 11/14/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  TD BANK ACCOUNT                                  (u) | 0.00 | 3,028.44 | | 3,028.44 | FA |
| 2.  HORRY COUNTY STATE BANK                    (u) | 0.00 | 22.33 | | 22.33 | FA |
| 3.  Post-Petition Interest Deposits                    (u) | 0.00 | N/A | | 0.12 | FA |
| 4.  CASH FROM MYRTLE BEACH SAFE            (u) | 0.00 | 204.00 | | 204.00 | FA |
| 5.  INSURANCE POLICIES - PLATTE RIVER COMPANY | 151,000.00 | 200,000.00 | | 200,000.00 | FA |
| 6.  ACCOUNTS RECEIVABLE-UPON INFORMATION AND BELIEF, ACCOUNTS | 33,030.10 | 0.00 | OA | 0.00 | FA |
| 7.  SUSPENDED DOT LICENSE; SEE LIST IN SCHEDULE G | 0.00 | 0.00 | OA | 0.00 | FA |
| 8.  CUSTOMER LISTS - SEE SCHEDULE F; NO SUFFICIENT INFORMATION | 0.00 | 0.00 | OA | 0.00 | FA |
| 9.  CONTINGENT CLAIMS-AVONDALE DOES NOT HAVE SUFFICIENT ACCESS | 0.00 | 0.00 | OA | 0.00 | FA |
| 10. OFFICE EQUIPMENT | 45,000.00 | 0.00 | OA | 0.00 | FA |
| 11. PREFERENCE SETTLEMENTS/COLLECTIONS   (u) | 0.00 | 205,735.95 | | 205,735.95 | FA |
| 12. VOID (ASSET ENTERED IN ERROR)            (u) | Unknown | 0.00 | | 0.00 | FA |
| 13. CASH ON HAND | 0.00 | 0.00 | | 0.00 | FA |
| 14. FINANCIAL ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 15. SECURITY DEPOSITS | 0.00 | 0.00 | | 0.00 | FA |
| 16. BOOKS/COLLECTIBLES | 0.00 | 0.00 | | 0.00 | FA |
| 17. ANNUITIES | | 0.00 | | 0.00 | FA |
| 18. LIQUIDATED CLAIMS | 0.00 | 0.00 | | 0.00 | FA |
| 19. VOID (ASSET ENTERED IN ERROR)            (u) | Unknown | 0.00 | | 0.00 | FA |
| 20. INTELLECTUAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| 21. MACHINERY AND SUPPLIES | 0.00 | 0.00 | OA | 0.00 | FA |
| 22. OTHER PERSONAL PROPERTY | 0.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-40944 | CJP | Judge: | Christopher J. Panos | Trustee Name: | Joseph H. Baldiga, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Date Filed (f) or Converted (c): | 04/11/2012 (c) |
| | | | | | 341(a) Meeting Date: | 06/13/2012 |
| For Period Ending: | 07/23/2019 | | | | Claims Bar Date: | 11/14/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 23.  CASH MONEY FOUND IN DEBTOR BOX                    (u) | 0.00 | 481.00 | | 481.00 | FA |
| 24.  CHARGE FOR PHOTOCOPIES                    (u) | 0.00 | 194.00 | | 194.00 | FA |
| 25.  ARROW ENERGY LITIGATION - BOND REFUND<br>(u) | 0.00 | 42,000.00 | | 42,000.00 | FA |
| 26.  AGREEMENT WITH VALLEY NATIONAL BANK          (u) | 0.00 | 250,000.00 | | 250,000.00 | FA |
| 27.  SETTLEMENT WITH TEM ENTERPRISES D/B/A XTRA AIR<br>(u) | 0.00 | 65,000.00 | | 1,432.00 | FA |
| 28.  SETTLEMENT - QUICKFLIGHT, INC. (ADV PROC 13-04082)<br>(u) | 0.00 | 31,596.74 | | 31,596.74 | FA |
| 29.  SETTLEMENT - PROGRESSIVE FUNDING SOLUTIONS<br>LLC (ADV PROC 13- (u) | 0.00 | 6,000.00 | OA | 1,800.00 | FA |
| 30.  SETTLEMENT - AVONDALE AVIATION I, LLC (ADV PROC<br>14-04025) (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 31.  ED WARNECK SC BANKRUPTCY CLAIM (ADV. PROC. NO.<br>14-04026) (u) | 0.00 | 30,942,155.16 | | 1,021.77 | FA |
| 32.  SETTLEMENT - ARROW ENERGY, INC. (ADV. PROC. 14-<br>04022) (u) | 0.00 | 18,000.00 | OA | 0.00 | FA |
| 33.  SETTLEMENT - MERRICK BANK (MERRICK V. VALLEY<br>NATIONAL BANK) (u) | 0.00 | 50,000.00 | | 275,502.40 | FA |
| 34.  JUDGMENT VS. FAIRFIELD INN BY MARIOTT, LP A/K/A<br>FAIRFIELD IN (u) | 0.00 | 27,245.49 | OA | 0.00 | FA |
| 35.  SETTLEMENT - THE STATION, INC. (ADV. PROC. 13-04086)<br>(u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 36.  SETTLEMENT - ALLEGHENY COUNTY AIRPORT (ADV.<br>PROC. 13-04093) (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 37.  SETTLEMENT - NIAGARA FALLS AVIATION, LLC (ADV.<br>PROC. 13-04096) (u) | 0.00 | 32,500.00 | | 32,500.00 | FA |
| 38.  SETTLEMENT - MIAMI AIR INTERNATIONAL, INC. (ADV.<br>PROC. 13-04100) (u) | 0.00 | 83,537.94 | | 83,537.94 | FA |
| 39.  SETTLEMENT - ORLANDO SANFORD INTERNATIONAL,<br>INC. (ADV. PROC. 14-04020) (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |

FORM 4

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-40944 | CJP | Judge: | Christopher J. Panos | Trustee Name: | Joseph H. Baldiga, Trustee |
| Case Name: | SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Date Filed (f) or Converted (c): | 04/11/2012 (c) |
| | | | | | 341(a) Meeting Date: | 06/13/2012 |
| For Period Ending: | 07/23/2019 | | | | Claims Bar Date: | 11/14/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 40. SETTLEMENT - BEECHWOOD LAKELAND HOTEL (ADV. PROC. 14-04021) (u) | 0.00 | 14,000.00 | | 14,000.00 | FA |
| 41. SETTLEMENT - KEILMAN (ADV. PROC. 14-04023) (u) | 0.00 | 250,000.00 | | 250,000.00 | FA |
| 42. SETTLEMENT - JUDY TULL (ADV. PROC. 14-04024) (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 43. SETTLEMENT - EIN MANAGEMENT, LLC (ADV. PROC. 14-04027) (u) | 0.00 | 5,750.00 | | 5,750.00 | FA |
| 44. SETTLEMENT - AVIATION ADVANTAGE, INC. (ADV. PROC. 14-04028) (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 45. SETTLEMENT - AVFUEL CORPORATION (ADV. PROC. 14-04085) (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 46. SETTLEMENT - ELLISON (ADV. PROC. 14-04026 and 14-04024) (u) | 0.00 | 92,000.00 | | 92,000.00 | FA |
| 47. TRUSTEE'S PROOF OF CLAIM FILED IN SKY KING CA BANKRUPTCY 12-35905 (u) | 0.00 | 2,702,405.01 | OA | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $229,030.10 | $35,155,856.06 | | $1,624,806.69 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

- Laura Keeler 7/9/2019 - UNCLAIMED FUNDS REMITTED TO COURT.
- Laura Keeler 6/20/2019 - TRUSTEE CASE REVIEW: ONCE 90 DAYS PASSES SINCE TFR CHECKS WERE CUT, A STOP PAYMENT TO BE PUT ON UNCASHED TFR CHECKS AND THEN REMITTED TO THE BANKRUTPCY COURT AS UNCLAIMED FUNDS.
- Laura Keeler 3/28/2019 - TFR APPROVED.
- Laura Keeler 2/4/2019 - TFR HEARING SCHEDULED FOR 3/28/19.
- Laura Keeler 12/19/2018 - TFR SUBMITTED TO UST.
- Laura Keeler 7/11/2018 - STATUS REVIEW OF CASE BY TRUSTEE;  WAITING FOR TAXES.
- Laura Keeler 5/9/2018 - RECEIVED ESTATE'S INTEREST IN THE MERRICK BANK V. VALLEY NATIONAL BANK SUIT.  NO MORE OUTSTANDING ASSETS - TAXES TO BE ORDERED.
- Laura Keeler 3/22/2018 - STATUS REVIEW OF CASE BY TRUSTEE - MERRICK BANK TRIAL STARTS IN 2 WEEKS (ON OR ABOUT 4/9/18).
- Laura Keeler 1/3/2018
CASE REVIEW BY TRUSTEE - THE TRUSTEE WILL BE WRAPPING UP THE 2 REMAINING COLLECTION MATTERS (PROGRESSIVE AND FAIRFIELD).  THE MERRICK V. VALLEY NATIONAL BANK LITIGATION IS ONGOING.
- Laura Keeler 10/3/2017
CASE REVIEW BY TRUSTEE; MERRICK v VALLEY NATIONAL BANK MATTER ONGOING.
- Laura Keeler 8/25/2017
STATUS REPORT FILED.
- Laura Keeler 6/20/2017
CASE REVIEW BY TRUSTEE.
- Laura Keeler 3/30/2017
STATUS REVIEW OF CASE BY TRUSTEE.
- Laura Keeler 1/24/2017
TRUSTEE CONTINUES TO PURSUE AVOIDANCE ACTION DEFAULT JUDGMENTS AND OTHER RECOVERY LITIGATION, AND TO MONITOR MERRICK BANK'S SUIT AGAINST VALLEY NATIONAL BANK (IN WHICH THE ESTATE HAS RETAINED AN INTEREST).

ALTHOUGH THIS CASE CONVERTED TO CHAPTER 7 FROM CHAPTER 11, THE DEBTOR'S SCHEDULES WERE FILED AFTER THE CONVERSION TO A CHAPTER 7, PRIOR TO THE CHAPTER 7 341 MEETING.

FYI:  CHECK #200003 WAS VOIDED AND USED AS A SAMPLE FOR SIGNATURE PRINTING CHECKS - SEE FORM 2.


RE PROP #      4  --  RECEIVED CASH THEN CONVERTED TO CASHIER'S CHECK TO DEPOSIT

RE PROP #      5  --  AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL
                      INFORMATION TO PROVIDE A DEFINITIVE RESPONSE.  HOWEVER, OTHER THAN
                      THE DEBTOR'S GENERAL LIABILITY INSURANCE, SEE ATTACHED SURETY BOND
                      INFORMATION FROM PLATTE RIVER INSURANCE COMPANY

RE PROP #      6  --  RECEIVABLE WAS ON THE BALANCE SHEET AS OF THE CLOSE IN OCTOBER
                      AND WAS CARRIED FORWARD

RE PROP #      8  --  AS TO VALUE

RE PROP #      9  --  TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE
                      RESPONSE.  HOWEVER, SEE SCHEDULE 4 OF STATEMENT OF FINANCIAL
                      AFFAIRS

RE PROP #     10  --  AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL
                      INFORMATION TO PROVIDE A DEFINITIVE RESPONSE.
                      SEE ATTACHED LIST OF STATION ASSETS.
                      OFFICE FURNITURE, FIXTURES AND EQUIPMENT IN CORPORATE OFFICES IN
                      MYRTLE BEACH (1600 OAK STREET, MYRTLE BEACH, SC 29577)  - DETAILED
                      LISTING IS NOT AVAILABLE (ESTIMATED AT $15K)
                      OFFICE FURNITURE, FIXTURES AND EQUIPMENT IN LEASED RESERVATION
                      CENTER IN WEST VIRGINIA (1334 RITTER AVENUE, GLEN DANIELS, WV 25832) -
                      DETAILED LISTING IS NOT AVAILABLE (ESTIMATED AT $30K)

RE PROP #     13  --  SEE SCHEDULE 11 OF STATEMENT OF FINANCIAL AFFAIRS

RE PROP #     14  --  SEE SCHEDULE 11 OF STATEMENT OF FINANCIAL AFFAIRS

| RE PROP # | 15 | -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE |
| RE PROP # | 16 | -- | SEE ANSWER TO #28 |
| RE PROP # | 17 | -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE |
| RE PROP # | 18 | -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE |
| RE PROP # | 20 | -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE A DEFINITIVE RESPONSE |
| RE PROP # | 21 | -- | SEE ANSWER TO #28 |
| RE PROP # | 22 | -- | AVONDALE DOES NOT HAVE SUFFICIENT ACCESS TO THE DEBTOR'S FINANCIAL INFORMATION TO PROVIDE  A DEFINITIVE RESPONSE |
| RE PROP # | 24 | -- | MADE FOR BRESSLER, AMERY & ROSS, P.C. |
| RE PROP # | 27 | -- | TEM ENTERPRISES D/B/A XTRA AIR FILED BANKRUPTCY IN NEVADA ON 6/4/14; SETTLEMENT DISCUSSIONS BEFORE THAT HAPPENED RESULTED IN A SETTLEMENT AGREEMENT FOR $65,000 THAT WAS APPPROVED BY ORDER 609. A POC WAS FILED IN THE NEVADA BANKRUPTCY CASE NO. 14-13955 FOR $65,000 FROM WHICH THIS BANKRUPTCY ESTATE RECEIVED TWO DISTRIBUTIONS TOTALLING $1,432.00. |
| RE PROP # | 28 | -- | SEE ORDER NO. 665 |
| RE PROP # | 29 | -- | SETTLEMENT APPROVED BY ORDER 686.  LATER ABANDONED BY THE TRUSTEE, SEE DOC 697. |
| RE PROP # | 30 | -- | ALLOWED BY ORDER 646 |
| RE PROP # | 31 | -- | ED WARNECK SUBSEQUENTLY FILED BANKRUPTCY IN SOUTH CAROLINA BANKRUPTCY CASE NO. 14-01611.  THE TRUSTEE FILED A PROOF OF CLAIM IN MR. WARNECK'S SC BANKRUPTCY CASE AND ON 7/27/17 RECEIVED A PRO-RATA DISTRIBUTION IN MR. WARNECK'S CASE OF $1,021.77. |
| RE PROP # | 32 | -- | SETTLEMENT ALLOWED PER ORDER 578.  LATER ABANDONED BY THE TRUSTEE BY 691 ABANDONMENT ALLOWED PER ORDER 696 |
| RE PROP # | 33 | -- | SETTLEMENT AGREEMENT NO. 483 BETWEEN THE TRUSTEE AND MERRICK BANK ALLOWED BY ORDER 529. |
| RE PROP # | 34 | -- | ADVERSARY PROCEEDING NO. 13-04079.  ABANDONED BY THE TRUSTEE BY DOC 704. |
| RE PROP # | 35 | -- | ALLOWED BY ORDER 415 |
| RE PROP # | 36 | -- | ALLOWED BY ORDER 422 |
| RE PROP # | 37 | -- | ALLOWED BY ORDER 499 |
| RE PROP # | 38 | -- | ALLOWED BY ORDER 608 |
| RE PROP # | 39 | -- | ALLOWED BY ORDER 573 |
| RE PROP # | 40 | -- | ALLOWED BY ORDER 595 |
| RE PROP # | 41 | -- | ALLOWED BY ORDER 625 |
| RE PROP # | 42 | -- | ALLOWED BY ORDER 549 |
| RE PROP # | 43 | -- | ALLOWED BY ORDER 546 |
| RE PROP # | 44 | -- | ALLOWED BY ORDER 548 |
| RE PROP # | 45 | -- | ALLOWED BY ORDER 637 |
| RE PROP # | 46 | -- | ALLOWED BY ORDER 584 |

Initial Projected Date of Final Report (TFR): 12/31/2014          Current Projected Date of Final Report (TFR): 12/31/2018

Exhibit 8

Page: 1

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/13 | | Transfer from Acct # XXXXXX0378 | Bank Funds Transfer | 9999-000 | $269,409.08 | | $269,409.08 |
| 04/26/13 | 25 | NGM INSURANCE COMPANY PO BOX 2300KEENE, NH 03431 | ARROW ENERGY LITIGATION BOND REFUND | 1249-000 | $42,000.00 | | $311,409.08 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $249.45 | $311,159.63 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $462.80 | $310,696.83 |
| 06/28/13 | 26 | VALLEY NATIONAL BANK ATTORNEY IOLTA ACCOUNT100 FRONT STREETWORCESTER, MA 01608 | AGREEMENT WITH VALLEY NATIONAL BANK | 1290-000 | $250,000.00 | | $560,696.83 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $447.43 | $560,249.40 |
| 08/21/13 | 200001 | RADIXX INTERNATIONAL 6310 HAZELTINE NATIONAL DRIVEORLANDO, FL 32822 | CS72288 RECORDS PRODUCTION | 2990-000 | | $3,882.00 | $556,367.40 |
| 08/23/13 | 200002 | INTERNATIONAL SURETIES, LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BOND #016027601 (8/1/13 - 8/1/14) | 2300-000 | | $669.85 | $555,697.55 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $833.21 | $554,864.34 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $831.65 | $554,032.69 |
| 09/26/13 | 11 | MCNAIR LAW FIRM, P.A. PO BOX 11390COLUMBIA, SC 29211 | PREFERENCE SETTLEMENT | 1241-000 | $9,500.00 | | $563,532.69 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $799.67 | $562,733.02 |
| 11/06/13 | 35 | THE STATION INC - DBA COMPANY TWO 283 FOSTER ROADVARNVILLE, SC 29944 | PREFERENCE SETTLEMENT | 1241-000 | $4,000.00 | | $566,733.02 |

UST Form 101-7-TDR (10/1/2010) (Page: 153)

Page Subtotals: $574,909.08 $8,176.06

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/13 | 36 | ALLEGHENY COUNTY AIRPORT AUTHORITY DISBURSEMENT ACCOUNTPUBLIC FINANCE - 817LANDSIDE TERMINAL, 4TH FLOOR, MEZZANINEPO BOX 12370PITTSBURGH, PA 15231-0370 | PREFERENCE SETTLEMENT | 1241-000 | $60,000.00 | | $626,733.02 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $837.31 | $625,895.71 |
| 12/17/13 | 200004 | ROBERT M. DEES MILAM HOWARD NICANDRI DEES & GILLAM, P.A.14 EAST BAY STREETJACKSONVILLE, FL 32202 | SPECIAL COUNSEL FEES | 3210-000 | | $12,600.00 | $613,295.71 |
| 12/17/13 | 200005 | ROBERT M. DEES MILAM HOWARD NICANDRI DEES & GILLAM, P.A.14 EAST BAY STREETJACKSONVILLE, FL 32202 | SPECIAL COUNSEL EXPENSES | 3220-000 | | $3,139.92 | $610,155.79 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $845.42 | $609,310.37 |
| 01/15/14 | 200006 | GALESBURG-AUGUSTA HIGH SCHOOL 1076 N. 37th StreetAttn: Patti GroetsemaGalesburg MI 49053 | Deposits - 507(a)(6) ,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $2,297.64 | $607,012.73 |
| 01/15/14 | 200007 | SHERYL (SNYDER) APPLE 2775 Sweetbriar CtToledoOH43615 | Deposits - 507(a)(6) ,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,, | 5600-000 | | $139.65 | $606,873.08 |
| 01/15/14 | 200008 | DIANE AABY 1022 Comfortcove DrMachesney ParkIL61115 | Deposits - 507(a)(6) ,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,, | 5600-000 | | $23.90 | $606,849.18 |
| 01/15/14 | 200009 | JOANNE AARON 231 W. Woodland DriveAliquippaPA15001 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-004 | | $60.31 | $606,788.87 |
| 01/15/14 | 200010 | JENNIFER L. ABBONDANZIO 30 Klondike StreetNorth GrosvenordaleCT6255 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $606,699.30 |

Page Subtotals: $60,000.00   $20,033.72

UST Form 101-7-TDR (10/1/2010) (Page: 154)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200011 | JOHN D. ABBOTT 425 Via VenetoVeniceFL34285 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $606,609.73 |
| 01/15/14 | 200012 | JOHN ACARDO 3284 Cavendish DriveRockfordIL61109 | Deposits - 507(a)(6) | 5600-000 | | $107.48 | $606,502.25 |
| 01/15/14 | 200013 | FRANK  ACCOMANDO 25 Embassy DriveHamiltonOntario CanadaL8T 4Z8 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $606,323.11 |
| 01/15/14 | 200014 | PETER ACETO 9211 Loch Glen DrVillage ofLlakewoodIL60014 | Deposits - 507(a)(6) | 5600-000 | | $249.10 | $606,074.01 |
| 01/15/14 | 200015 | MARILYN ACKER 34 Flynn Ave Apt 109PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $31.60 | $606,042.41 |
| 01/15/14 | 200016 | GLENDA ADAMS 201 Date Palm Ct.Winter HavenFL33880 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $605,942.77 |
| 01/15/14 | 200017 | CRYSTAL M. ADAMS (BIRCHLER) 1513 Brenda CourtSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $80.99 | $605,861.78 |
| 01/15/14 | 200018 | LOUIS & JOAN AERTS 3453 Verna AvenueMuskegonMI49442 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $605,817.00 |
| 01/15/14 | 200019 | JOYCE W. AGLE 4613 Six Mile Pond RoadZephyrhillsFL33541 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $605,727.43 |
| 01/15/14 | 200020 | THOMAS C. AIKMAN 1260 Ficus DriveMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $152.37 | $605,575.06 |
| 01/15/14 | 200021 | RONALD ALEXANDER 117 Alder AveRockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $98.80 | $605,476.26 |
| 01/15/14 | 200022 | STEVE  ALEXANDRE 373A 7th Ave.LaSalleQuebec CanadaH8P 2M3 | Deposits - 507(a)(6) | 5600-000 | | $65.98 | $605,410.28 |

Page Subtotals:                                                    $0.00          $1,289.02

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200023 | ISMAEL & HAYDEE ALICEA 44 Noble StreetDudleyMA1571 | Deposits - 507(a)(6) | 5600-000 | | $233.46 | $605,176.82 |
| 01/15/14 | 200024 | CLAUDIA & DONALD ALLAIN 3 Sylvia StreetThree RiversMA1080 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $605,093.08 |
| 01/15/14 | 200025 | ROGER ALLEGRO 93 Broad Meadow StreetApt. 9MarlboroughMA1752 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $604,913.94 |
| 01/15/14 | 200026 | MARCIA D. ALLEN 3149 S. 3rd StreetSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $20.94 | $604,893.00 |
| 01/15/14 | 200027 | CHARITO M. ALVARADO 10500 Mary Lou DrOrlandoFL32825 | Deposits - 507(a)(6) | 5600-000 | | $45.84 | $604,847.16 |
| 01/15/14 | 200028 | LAURA ANNE AMICHETTI 9 Hale RoadStowMA1775 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $604,757.59 |
| 01/15/14 | 200029 | BARBARA ANDRESON 5107 Meadowland DrCardinalOntarioK0E 1E0 | Deposits - 507(a)(6) | 5600-000 | | $139.46 | $604,618.13 |
| 01/15/14 | 200030 | CATHY ANDERSON 216 Joan DriveDivernonIL62530 | Deposits - 507(a)(6) | 5600-000 | | $31.85 | $604,586.28 |
| 01/15/14 | 200031 | KIMBERLY ANDERSON 115 Park View DriveGrantsvilleMD21536 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $604,502.91 |
| 01/15/14 | 200032 | WAYNE ANDERSON 1935 Delaney DriveMississaugaONL5J3L2 | Deposits - 507(a)(6) | 5600-000 | | $313.50 | $604,189.41 |
| 01/15/14 | 200033 | CHRISTIAN ANDRADE 46 Courtland StWorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $604,099.84 |
| 01/15/14 | 200034 | JODI L. ANDREI 5205 Wilkes RoadAtwaterOH44201 | Deposits - 507(a)(6) | 5600-000 | | $122.96 | $603,976.88 |

Page Subtotals:   $0.00   $1,433.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200035 | KATHLEEN ANDRESS 1711 Hwy 17 S, Unit 504Surfside BeachSC29575 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $603,887.31 |
| 01/15/14 | 200036 | SHIRLEY L. ANDREWS 8504 Third AvenueNiagara FallsNY14304 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $48.76 | $603,838.55 |
| 01/15/14 | 200037 | TRACY ANGELMEYER-MANDELL 67596 SR 13MillersburgIN46543 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $409.11 | $603,429.44 |
| 01/15/14 | 200038 | SUNSHINE ANKROM 3199 Kane RdAliquippaPA15001 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $603,339.87 |
| 01/15/14 | 200039 | ANGELO ANTONUCCI 1243 Links RoadMyrtle BeachSC29575 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $210.67 | $603,129.20 |
| 01/15/14 | 200040 | JOHN ARCHAMBAULT 35 Evergreen AveNew LondonCT6320 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $125.61 | $603,003.59 |
| 01/15/14 | 200041 | MARTHA J. ARCHER 1468 Fox Hollow WayN. Myrtle BeachSC29582 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $94.87 | $602,908.72 |
| 01/15/14 | 200042 | JOHN D. ARENSTAM 28 Red Maple CircleOrmond BeachFL32174 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $602,729.58 |
| 01/15/14 | 200043 | SUSAN ARGY-HUGHES 5693 East River RoadGrand IslandNY14072 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $166.95 | $602,562.63 |
| 01/15/14 | 200044 | NORMA D. ARMSTRONG 318 Finley StreetJacksonvilleIL62650 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $42.13 | $602,520.50 |
| 01/15/14 | 200045 | GERARD M. ARROYO 97 East Elm AveQuincyMA2170 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $132.39 | $602,388.11 |
| 01/15/14 | 200046 | KRISTIN ARSLAN 161 Whitman AvenueWest HartfordCT6107 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $108.97 | $602,279.14 |

UST Form 101-7-TDR (10/1/2010) *(Page: 157)*

Page Subtotals:    $0.00    $1,697.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200047 | MARY ELLEN ARTIOLI 589 White Tail PlaceMyrtle BeachSC29588-4137 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $602,176.32 |
| 01/15/14 | 200048 | GOPERAJAH ARULANANTHAN 314-88 Corporate DriveScarboroughOntarioM1H3G6 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $602,131.54 |
| 01/15/14 | 200049 | REBECCA J. ASH RT1 Box 52-0Lost CreekWV26385 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $602,081.72 |
| 01/15/14 | 200050 | JEFFERY ASHLINE 944 Reynolds Rd., Lot 271LakelandFL33801 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $601,992.15 |
| 01/15/14 | 200051 | NORMAN ASHWORTH 507 Port Bendres DrivePunta GordaFL33950-7809 | Deposits - 507(a)(6) | 5600-000 | | $55.73 | $601,936.42 |
| 01/15/14 | 200052 | JOHN W. ASMA 156 Round Hill RoadKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $62.99 | $601,873.43 |
| 01/15/14 | 200053 | KATHLEEN ASSMANN 10244 N Crosset Hill DrPickeringtonOH43147 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $601,828.64 |
| 01/15/14 | 200054 | KAREN ASTYK 1301 Girdle Rd.ElmaNY14059 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $601,783.86 |
| 01/15/14 | 200055 | JANA ATWELL 863 Stevenson RoadWestportNY12993 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $601,694.29 |
| 01/15/14 | 200056 | SANDRA AUGER 2066 AylwinMontrealQuebecH1W 3C5 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $601,515.15 |
| 01/15/14 | 200057 | DANNY L. AND DEBRA M. AUGHENBAUGH 1141 W. Chelsea WayDecaturIL62526 | Deposits - 507(a)(6) | 5600-000 | | $215.63 | $601,299.52 |
| 01/15/14 | 200058 | RICHARD L. AULTMAN 104 Charles St.CarmichaelsPA15320 | Deposits - 507(a)(6) | 5600-004 | | $84.96 | $601,214.56 |

| Page Subtotals: | $0.00 | $1,064.58 |
|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944                                                  Trustee Name:  Joseph H. Baldiga, Trustee          Exhibit 9

Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A                     Bank Name:  Union Bank

                                                                  Account Number/CD#:  XXXXXX3464

                                                                  Checking Account

Taxpayer ID No:  XX-XXX6189                                        Blanket Bond (per case limit):  $8,000,000.00

For Period Ending:  07/23/2019                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200059 | JEREMIAH AVERY<br>904 Bird Bay WayVeniceFL34285 | Deposits - 507(a)(6) | 5600-000 | | $159.00 | $601,055.56 |
| 01/15/14 | 200060 | SUSAN AVERY<br>1288 Crossfield BendMississaugaOntarioL5G 3P4 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $600,965.99 |
| 01/15/14 | 200061 | TASHA AYERS COY<br>99 Geiger AvenueBattlecreekMI49037 | Deposits - 507(a)(6) | 5600-000 | | $159.00 | $600,806.99 |
| 01/15/14 | 200062 | NANCY K. BACKS<br>P.O. Box 1305RivertonIL62561 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $600,707.35 |
| 01/15/14 | 200063 | DEBRA BAEHRE<br>684 Ridgefield DriveCoopersvilleMI49404 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $600,627.85 |
| 01/15/14 | 200064 | WILBUR BAGENT<br>137 Williams DrBattle CreekMI49015 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $600,438.11 |
| 01/15/14 | 200065 | GAIL P. BAGGOT<br>311 Caldera Ct.Murrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $600,385.11 |
| 01/15/14 | 200066 | DAN AND ANGELA BAGWELL<br>16298 Oak LaneThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $159.00 | $600,226.11 |
| 01/15/14 | 200067 | STEPHANIE BAHLING<br>10311 Cotton Grass CourtRoscoeIL61073 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $600,131.24 |
| 01/15/14 | 200068 | BARTON E. BAILEY<br>24 May Lane PO Box 45OakfordIL62673 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $599,996.89 |
| 01/15/14 | 200069 | CLAUDIA C. BAILEY<br>613-P 36th Ave NorthMyrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $84.27 | $599,912.62 |
| 01/15/14 | 200070 | GERALD  BAILEY<br>c/o Dawn Gibbs1872 Coconut Palm CircleNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $97.78 | $599,814.84 |

Page Subtotals:                        $0.00          $1,399.72

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200071 | PAIGE ANN BAIN<br>8421 52 WayPinellas ParkFL33781 | Deposits - 507(a)(6) | 5600-000 | | $221.01 | $599,593.83 |
| 01/15/14 | 200072 | COLLEEN BAKER<br>32562 E CR 580 N.Mason CityIL62664 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $599,510.09 |
| 01/15/14 | 200073 | ERNEST AND SARA BAKER<br>116 W State StreetColonMI49040 | Deposits - 507(a)(6) | 5600-000 | | $100.09 | $599,410.00 |
| 01/15/14 | 200074 | HAROLD L.  BAKER<br>4069 Santa Barbara Dr.SebringFL33875 | Deposits - 507(a)(6) | 5600-000 | | $35.72 | $599,374.28 |
| 01/15/14 | 200075 | JANICE BAKER<br>8557 Mikko DriveHoltonMI49425 | Deposits - 507(a)(6) | 5600-000 | | $29.02 | $599,345.26 |
| 01/15/14 | 200076 | JERRY M. BAKER<br>1096 Mille AveCalabashNC28467 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $599,166.12 |
| 01/15/14 | 200077 | JOHN W. BAKER<br>1360 Summerwood Dr.South HavenMI49090 | Deposits - 507(a)(6) | 5600-000 | | $313.49 | $598,852.63 |
| 01/15/14 | 200078 | MARLIN BAKER<br>443 Carpenter NWGrand RapidsMI49504 | Deposits - 507(a)(6) | 5600-000 | | $75.76 | $598,776.87 |
| 01/15/14 | 200079 | JOANNE BALFOUR<br>285 Beechfield Rd.OakvilleOntarioL6J5H9 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $598,687.30 |
| 01/15/14 | 200080 | TAMAR BALL<br>508 E State StreetTraverse CityMI49686 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $598,597.73 |
| 01/15/14 | 200081 | MICHAEL & LYN BALLA<br>4777 Seneca StreetWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $151.21 | $598,446.52 |
| 01/15/14 | 200082 | TOM & BARBARA BALTZ<br>89 Bush Hill RoadLebanonCT6249 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $598,401.74 |

Page Subtotals:                    $0.00        $1,413.10

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200083 | JOHN J. BANACH<br>75 Huntoon Memorial HighwayUnit 3-1LeicesterMA1524 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $598,312.17 |
| 01/15/14 | 200084 | SHELLI BANES<br>6991 Daggert RoadMt. CarrollIL61053 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $598,222.60 |
| 01/15/14 | 200085 | GREGORY BANNISTER<br>5789 Reidenbach RoadSouth BeloitIL61080 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $598,043.46 |
| 01/15/14 | 200086 | EDWARD ANDREW BARD<br>194 Macrae RdColcherterVT5446 | Deposits - 507(a)(6) | 5600-000 | | $180.20 | $597,863.26 |
| 01/15/14 | 200087 | CYNTHIA BARFIELD<br>4150 Spring Garden RdPGHPA15212 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $597,850.02 |
| 01/15/14 | 200088 | GRACE BARIL<br>78 Crooked TrailWoodstockCT6281 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $597,717.52 |
| 01/15/14 | 200089 | TIMOTHY & TERRI BARNABY<br>44 Wabaso StreetPittsfieldMA1201 | Deposits - 507(a)(6) | 5600-004 | | $98.79 | $597,618.73 |
| 01/15/14 | 200090 | CALEB BARNETT<br>P.O. Box 44WaverlyIL62692 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $597,576.86 |
| 01/15/14 | 200091 | RENEE L. BARR<br>5050 Arbutus RoadRockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $218.54 | $597,358.32 |
| 01/15/14 | 200092 | WILLIAM R. BARR<br>980 East Gull Lake Dr.AugustaMI49012 | Deposits - 507(a)(6) | 5600-000 | | $31.96 | $597,326.36 |
| 01/15/14 | 200093 | TERRENCE BARRETT<br>11328 Camden Loop WayWindermereFL34786 | Deposits - 507(a)(6) | 5600-000 | | $148.93 | $597,177.43 |
| 01/15/14 | 200094 | BRUCE BARETTE<br>746 Worecester StreetSouthbridgeMA1550 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $597,035.13 |

Page Subtotals: $0.00 $1,366.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200095 | JON BARRETTE<br>138 Campbells Bay RoadSwantonVT5488 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $596,676.85 |
| 01/15/14 | 200096 | GABRIELLE<br>1112 Harbour Dr Apt.<br>101WilmingtonNC28401 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $596,597.35 |
| 01/15/14 | 200097 | MARCIA AND TIMOTHY BARRY<br>1090 Cunningham DriveVictorNY14564 | Deposits - 507(a)(6) | 5600-000 | | $128.26 | $596,469.09 |
| 01/15/14 | 200098 | VANESSA BARRY<br>420 2400th StreetEmdenIL62635 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $596,289.95 |
| 01/15/14 | 200099 | DAVID BARTLETT<br>28 Cherryfield AveSacoME4072 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $596,200.38 |
| 01/15/14 | 200100 | LAURA J. BATCHO<br>2787 Christ RoadAtticaNY14569 | Deposits - 507(a)(6) | 5600-000 | | $294.94 | $595,905.44 |
| 01/15/14 | 200101 | JOHN R. BATTLE<br>3743 Trails End LaneNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $116.07 | $595,789.37 |
| 01/15/14 | 200102 | ROSE  BATTLE<br>4501 Compass Oaks Dr.ValricoFL33596 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $595,655.02 |
| 01/15/14 | 200103 | DAVID G. BAUER<br>1065 N. Canyon DriveFreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $595,565.45 |
| 01/15/14 | 200104 | HELEN BAUER<br>8854 Seaman RdGasportNY14067 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $595,520.66 |
| 01/15/14 | 200105 | DONNA BAUMAN<br>400 Robin CourtSt. JosephMI49085 | Deposits - 507(a)(6) | 5600-000 | | $53.32 | $595,467.34 |
| 01/15/14 | 200106 | RYAN BAUMBACH<br>8696 Carlisle Dr SWByron CenterMI49315 | Deposits - 507(a)(6) | 5600-000 | | $220.70 | $595,246.64 |

Page Subtotals:                    $0.00          $1,788.49

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200107 | SHERON BAUMGARTNER 9329 Corduroy RdCurticeOH43412 | Deposits - 507(a)(6) | 5600-000 | | $100.17 | $595,146.47 |
| 01/15/14 | 200108 | BEVERLY N. BEAN 48 Westmorland DriveWorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $595,101.69 |
| 01/15/14 | 200109 | DENNIS C. BEAN 407 Langen RoadPO Box 294LancasterMA1523 | Deposits - 507(a)(6) | 5600-000 | | $212.00 | $594,889.69 |
| 01/15/14 | 200110 | DEBORAH J. BEASOCK 10 Beagle CourtJefferson HillsPA15025 | Deposits - 507(a)(6) | 5600-000 | | $125.71 | $594,763.98 |
| 01/15/14 | 200111 | BRENDA BEAUCAGE 18 Knollwood CircleMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $594,674.41 |
| 01/15/14 | 200112 | DIANE  BEAUCHEMIN 446 Forest AvenueBrocktonMA2301 | Deposits - 507(a)(6) | 5600-000 | | $107.32 | $594,567.09 |
| 01/15/14 | 200113 | CARLOS BEAULIEU 246 Allard Ave.Dorval, QuebecH9S 3B9 | Deposits - 507(a)(6) | 5600-000 | | $283.90 | $594,283.19 |
| 01/15/14 | 200114 | JENNIFER M. BEAULIEU 11 Irish Settlement RoadHeuveltonNY13654 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $594,235.75 |
| 01/15/14 | 200115 | ROLAND J. BEAUREGARD 13 Treadwell DriveSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $80.03 | $594,155.72 |
| 01/15/14 | 200116 | KATHERINE S. BECKMAN 19104 S. Three Oaks Rd.Three OaksMI49128 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $594,066.15 |
| 01/15/14 | 200117 | EDWARD BEDORE 1475 N Hidden Creek Dr.SalineMI48176 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $594,021.37 |
| 01/15/14 | 200118 | MICHAEL BEHAN 508 Red Hill RdMiddletownNJ7748 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $593,931.80 |

Page Subtotals: $0.00   $1,314.84

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200119 | NANCY BEK<br>255 Park Ave., Suite 902WorcesterMA1609 | Deposits - 507(a)(6) | 5600-004 | | $268.71 | $593,663.09 |
| 01/15/14 | 200120 | DONNA BELFIORE<br>19-7500 HWY 27WoodbridgeOntarioL4H0J2 | Deposits - 507(a)(6) | 5600-000 | | $45.97 | $593,617.12 |
| 01/15/14 | 200121 | TERESA BELIN<br>7502 Stephenson AvenueNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $33.92 | $593,583.20 |
| 01/15/14 | 200122 | CATHY & RICHARD BELISLE<br>359 Stark LaneManchesterNY3102 | Deposits - 507(a)(6) | 5600-000 | | $88.17 | $593,495.03 |
| 01/15/14 | 200123 | BEN E. BENACK, JR.<br>2465 Ridge Rd.South ParkPA15129 | Deposits - 507(a)(6) | 5600-000 | | $50.08 | $593,444.95 |
| 01/15/14 | 200124 | JOHN C. AND DEBRA BENANTI<br>1425 East Lake Shore Dr.SpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $593,355.38 |
| 01/15/14 | 200125 | JOHN R. BENDER, JRS.<br>105 Bush Hill Rd.LebanonCT6249 | Deposits - 507(a)(6) | 5600-000 | | $174.42 | $593,180.96 |
| 01/15/14 | 200126 | NICHOLAS BENJAMIN<br>100 Sweet Alyssum DriveLadsonSC29460 | Deposits - 507(a)(6) | 5600-000 | | $313.49 | $592,867.47 |
| 01/15/14 | 200127 | DEBORAH BENNINGER<br>808 Juniper StQuakertownPA18951 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $592,777.90 |
| 01/15/14 | 200128 | JEFFREY BENOIT<br>44 Colonial AveAgawamMA1001 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $592,568.55 |
| 01/15/14 | 200129 | MARK E. BENTLEY<br>58 West Meadow RoadWest TownsendMA1474 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $592,465.73 |
| 01/15/14 | 200130 | MARY CELINE BENTLEY<br>226 Kilmer CourtSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $592,376.16 |

UST Form 101-7-TDR (10/1/2010) *(Page: 164)*

Page Subtotals: $0.00   $1,555.64

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200131 | DEBORAH BENWAY 1116 State Route 196 Hudson Falls NY 12839 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $592,334.29 |
| 01/15/14 | 200132 | CHERYL BENZ 910 Bibbs Street Jacksonville IL 62650 | Deposits - 507(a)(6) | 5600-000 | | $96.99 | $592,237.30 |
| 01/15/14 | 200133 | RAYMONDE BERGERON 9 West Ave Spencer MA 1562 | Deposits - 507(a)(6) | 5600-000 | | $108.27 | $592,129.03 |
| 01/15/14 | 200134 | JILAYNE BERNTSEN 5109 Hermitage Trail Rockford IL 61114 | Deposits - 507(a)(6) | 5600-000 | | $85.12 | $592,043.91 |
| 01/15/14 | 200135 | GERALD BERRY 789 Warner Rd P.O. Box 27 St. Davids Ontario L0S 1P0 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $591,954.34 |
| 01/15/14 | 200136 | RAYMOND BERTHIAUME 2956 Eagles Nest Way Port St. Lucie FL 34952 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $591,822.90 |
| 01/15/14 | 200137 | CANDACE L. BERUBE 1983 Scarlett Avenue North Port FL 342898 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $591,716.90 |
| 01/15/14 | 200138 | MICHAEL BETTENHAUSEN 1121 Latigo Ln Springfield IL 62712 | Deposits - 507(a)(6) | 5600-000 | | $134.23 | $591,582.67 |
| 01/15/14 | 200139 | SANDRA BETTS 3400 Rowland Drive Port Charlotte FL 33980 | Deposits - 507(a)(6) | 5600-000 | | $89.29 | $591,493.38 |
| 01/15/14 | 200140 | THOM BETZ 3347 Channelside Drive Supply NC 28462 | Deposits - 507(a)(6) | 5600-000 | | $274.01 | $591,219.37 |
| 01/15/14 | 200141 | LOUISE BEUME 4120 Lorene Dr, Unit 106 Estero FL 33928 | Deposits - 507(a)(6) | 5600-000 | | $104.14 | $591,115.23 |
| 01/15/14 | 200142 | CYNTHIA S. BIANCAMANO 73 Lake Shore Drive Colchester CT 6415 | Deposits - 507(a)(6) | 5600-000 | | $129.05 | $590,986.18 |

Page Subtotals: $0.00   $1,389.98

UST Form 101-7-TDR (10/1/2010) (Page: 165)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200143 | KATHLEEN BIANCUZZO 3300 Loveland Blvd, Unit 2802Port CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $44.52 | $590,941.66 |
| 01/15/14 | 200144 | JENNIFER L. BIBBEE 1485 Sedgefield DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $590,852.09 |
| 01/15/14 | 200145 | CARL BICE 14300 Hickory Links Ct., Unit 1811Fort MyersFL33912 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $590,583.38 |
| 01/15/14 | 200146 | DONNALEE BIERALS 7 Stone Row LaneOak RidgeNJ7438 | Deposits - 507(a)(6) | 5600-000 | | $68.90 | $590,514.48 |
| 01/15/14 | 200147 | MARSHALL AND SUSAN E. BILLIAM 151 Palm Blvd.ParrishFL34219 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $590,245.77 |
| 01/15/14 | 200148 | KIMBERLY BILLICK 134 Walker Manor CircleColliersWV26035 | Deposits - 507(a)(6) | 5600-000 | | $157.41 | $590,088.36 |
| 01/15/14 | 200149 | RUSSELL A. BILOW 2035 Plank RoadEllenburg DepotNY12935 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $589,998.79 |
| 01/15/14 | 200150 | SANDRA BIRDSELL 7309 Wentworh DriveSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $589,985.55 |
| 01/15/14 | 200151 | LYNN BISBANO 3405 57th Avenue Drive WestBradentonFL34210 | Deposits - 507(a)(6) | 5600-000 | | $109.44 | $589,876.11 |
| 01/15/14 | 200152 | STEVE & CHRSTINE BISHOP 5378 Torgue RoadLoues ParkIL61111 | Deposits - 507(a)(6) | 5600-000 | | $119.20 | $589,756.91 |
| 01/15/14 | 200153 | THERESA BITTNER 1922 West Creek RoadBurtNY14028 | Deposits - 507(a)(6) | 5600-000 | | $71.02 | $589,685.89 |
| 01/15/14 | 200154 | JOHN R. BLACK, JR. P.O. Box 1923Little RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $589,553.39 |

Page Subtotals: $0.00    $1,432.79

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

Blanket Bond (per case limit): $8,000,000.00

For Period Ending: 07/23/2019

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200155 | JEAN BLACKER<br>11 Belvoir Ave.DouglasMA516 | Deposits - 507(a)(6) | 5600-000 | | $210.41 | $589,342.98 |
| 01/15/14 | 200156 | DANA BLACKMAN<br>50 Cedar StreetParisOntarioN3L 0A1 | Deposits - 507(a)(6) | 5600-000 | | $241.43 | $589,101.55 |
| 01/15/14 | 200157 | LYNN BLACKMORE<br>17 Garnish GreenMarkhamOntarioL3P 4P4 | Deposits - 507(a)(6) | 5600-000 | | $108.12 | $588,993.43 |
| 01/15/14 | 200158 | JESSE MAY BLAKE<br>5 Pleasant StreetChazyNY12921 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $588,893.79 |
| 01/15/14 | 200159 | JACQUELINE L. BLAKEY<br>102 Cricket CourtConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $588,714.65 |
| 01/15/14 | 200160 | DEBRA BLANDING<br>860 Taylor RiseVictorNY14564 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $588,535.51 |
| 01/15/14 | 200161 | PAMELA BLANKENBAKER<br>23080 Spring Mill DrElkhartIN46514 | Deposits - 507(a)(6) | 5600-000 | | $35.82 | $588,499.69 |
| 01/15/14 | 200162 | MARGARET BLAUVELT<br>12890 9 Mile RdShelbyvilleMI49344 | Deposits - 507(a)(6) | 5600-000 | | $198.64 | $588,301.05 |
| 01/15/14 | 200163 | CAROL L. BLEIGH<br>817 Meadland RoadBridgeportWV26330 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $588,256.27 |
| 01/15/14 | 200164 | RITA C. BLEVINS<br>1 Missouri AvePotsdamNY13676 | Deposits - 507(a)(6) | 5600-000 | | $61.35 | $588,194.92 |
| 01/15/14 | 200165 | SHEILA P. BLEYL<br>26 Broad StreetBroadalbinNY12025 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $588,150.14 |
| 01/15/14 | 200166 | CINDY BLONDE<br>8300 Mosherville Rd.LitchfieldMI49252 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $588,060.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 167)*

Page Subtotals:                    $0.00              $1,492.82

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200167 | SHARON A. BOCKUS 110 Hawk's NestApt. 102St. AlbansVT05478-4288 | Deposits - 507(a)(6) | 5600-000 | | $53.24 | $588,007.33 |
| 01/15/14 | 200168 | DONNA M. BODETTE 144 Bradford RoadPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $587,891.79 |
| 01/15/14 | 200169 | MARGARET GAY BOEHME 1600 Shady LaneGrand IslandFL32735-9742 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $587,667.87 |
| 01/15/14 | 200170 | ANN MARIE BOER 3308 Lobell DriveSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $587,623.08 |
| 01/15/14 | 200171 | DEBRA BOHNER 9369 County Road I 50MontpelierOH43543 | Deposits - 507(a)(6) | 5600-000 | | $164.56 | $587,458.52 |
| 01/15/14 | 200172 | MARGARET BOISMENU 71 Queens DriveWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $116.87 | $587,341.65 |
| 01/15/14 | 200173 | KIM BOISVERT 624, Chemin Val-des-LacsSainte-SophieJSJ 2S7 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $587,246.78 |
| 01/15/14 | 200174 | CHERYL BOLTON PO Box 426Bolton LandingNY12814 | Deposits - 507(a)(6) | 5600-000 | | $209.88 | $587,036.90 |
| 01/15/14 | 200175 | FRANCES BOMBARD 217 Sturbridge Rd #47CharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $586,942.03 |
| 01/15/14 | 200176 | FRANK BONACORSI 608 7th AveHoughtonMI49931 | Deposits - 507(a)(6) | 5600-000 | | $104.83 | $586,837.20 |
| 01/15/14 | 200177 | GRETA A. BONIDIE 221 Davis AvenuePittsburghPA15223 | Deposits - 507(a)(6) | 5600-000 | | $41.68 | $586,795.52 |
| 01/15/14 | 200178 | MELISSA BONNEY 1205 Mark LaneTaylorvilleIL62568 | Deposits - 507(a)(6) | 5600-000 | | $96.99 | $586,698.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 168)*

Page Subtotals:                                                   $0.00          $1,362.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-40944 | | | | Trustee Name: Joseph H. Baldiga, Trustee | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 07/23/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200179 | LINDA BOOKER 512 S Lincoln StTremontIL61568 | Deposits - 507(a)(6) | 5600-000 | | $51.15 | $586,647.38 |
| 01/15/14 | 200180 | WAYNE E. BOOR 111 Oakview DriveCranberry Twp.PA16066 | Deposits - 507(a)(6) | 5600-000 | | $371.00 | $586,276.38 |
| 01/15/14 | 200181 | KELLEY BOOSKA 1310 Rio Falls Dr., Apt. 205RaleighNC27614 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $586,228.95 |
| 01/15/14 | 200182 | JOHN AND ANNMARIE BOPP 2 Beechwood RoadBellinghamMA2019 | Deposits - 507(a)(6) | 5600-000 | | $166.15 | $586,062.80 |
| 01/15/14 | 200183 | PRISCELLA B. BORCI 8380 Burwell CirclePort CharlotteFL33981 | Deposits - 507(a)(6) | 5600-000 | | $217.99 | $585,844.81 |
| 01/15/14 | 200184 | CINDY M. BORDEN 364 Main StreetLeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $585,761.07 |
| 01/15/14 | 200185 | LILIAN BORISOV 81 Bryn Mawr AveAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $585,661.43 |
| 01/15/14 | 200186 | BRIANNA BORK 340 Main StWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $265.00 | $585,396.43 |
| 01/15/14 | 200187 | NORMA BOROWSKI 550 Wallum Lake RoadPascoagRI2859 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $585,306.86 |
| 01/15/14 | 200188 | JUDY W. BOSSUAT-GALLIC 9230 Flickering Shadow Dr.DallasTX75243 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $585,262.08 |
| 01/15/14 | 200189 | JANE BOTTING 2635 Fiddlestick CircleLutzFL33559 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $585,178.34 |
| 01/15/14 | 200190 | ANNE D. BOUCHARD 3524 E. Palmetto St.Lot 19FlorenceSC29506 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $585,088.77 |

| | | | Page Subtotals: | | $0.00 | $1,609.76 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
                     Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200191 | DANNY BOUCHARD 111 Urbaine StreetLachuteQuebecJ8H4H9 | Deposits - 507(a)(6) | 5600-000 | | $250.74 | $584,838.03 |
| 01/15/14 | 200192 | DONALD AND CHANNON M. BOULANGER, JR 239 Dustin Tavern RoadWeareNH3281 | Deposits - 507(a)(6) | 5600-000 | | $250.43 | $584,587.60 |
| 01/15/14 | 200193 | JEAN E. BOURASSA 9693 SW 45 Ave.OcalaFL34476 | Deposits - 507(a)(6) | 5600-000 | | $81.73 | $584,505.87 |
| 01/15/14 | 200194 | DONALD V. BOURCIER 241 Belmont AvenueWest SpringfieldMA1089 | Deposits - 507(a)(6) | 5600-000 | | $76.37 | $584,429.50 |
| 01/15/14 | 200195 | CHARLES BOURDON 5385 Lakewood Rd.WhitehallMI49461 | Deposits - 507(a)(6) | 5600-000 | | $29.33 | $584,400.17 |
| 01/15/14 | 200196 | RACQUEL L. BOURNE 441 Genius Dr.Winter ParkFL32789 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $584,265.82 |
| 01/15/14 | 200197 | NANCY BOUSQUET 933 Yacht Club WayMoore HavenFL33471 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $584,176.25 |
| 01/15/14 | 200198 | JOSEPH BOUTHET 2780 Coopers CourtMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $583,952.33 |
| 01/15/14 | 200199 | LUCINDA A. BOVEN 48749 Meadow Oak TrailMattawanMI49071 | Deposits - 507(a)(6) | 5600-000 | | $54.65 | $583,897.68 |
| 01/15/14 | 200200 | RAYMOND BOWMAN 225 North Lake Shore Dr.Lake WalesFL33859-8701 | Deposits - 507(a)(6) | 5600-000 | | $73.19 | $583,824.49 |
| 01/15/14 | 200201 | NANCY  BOYD 5115 Genesee PkwyBokeeliaFL33922 | Deposits - 507(a)(6) | 5600-000 | | $80.40 | $583,744.09 |
| 01/15/14 | 200202 | ROBERT W. BOYD 50-A Tyndall StreetOttawaONK1Y3J8 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $583,654.52 |

Page Subtotals:                                    $0.00          $1,434.25

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200203 | KIRK BOYENGA 1300 Community DriveSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $99.90 | $583,554.62 |
| 01/15/14 | 200204 | SUSAN BRACCO 1640 West MonroeSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $583,509.83 |
| 01/15/14 | 200205 | DANIEL L. BRACE 717 Mandrake DriveBataviaIL60510 | Deposits - 507(a)(6) | 5600-000 | | $84.64 | $583,425.19 |
| 01/15/14 | 200206 | JACKIE H. BRACE 42 Drakes LandingHamptonNH3842 | Deposits - 507(a)(6) | 5600-000 | | $347.41 | $583,077.78 |
| 01/15/14 | 200207 | HOLLY BRADY 3275 W White Canyon RdQueen CreekAZ85142 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $582,853.86 |
| 01/15/14 | 200208 | DOREEN BRANDENBERG 10381 N. Grove RoadSycamoreIL60178 | Deposits - 507(a)(6) | 5600-000 | | $139.42 | $582,714.44 |
| 01/15/14 | 200209 | SERGE BRAULT 510 4th StreetSt-Jean-Sur-RichelieuQuebec CityJ2X 3M6 | Deposits - 507(a)(6) | 5600-000 | | $42.45 | $582,671.99 |
| 01/15/14 | 200210 | BARBARA BRECHTING 7908 Alpine Ave.SpartaMI49345 | Deposits - 507(a)(6) | 5600-000 | | $208.82 | $582,463.17 |
| 01/15/14 | 200211 | KEVIN BREEN 30 Union StNorth AndoverMA1845 | Deposits - 507(a)(6) | 5600-000 | | $281.54 | $582,181.63 |
| 01/15/14 | 200212 | KATHLEEN M. BRENNAN 3626 Charlotte StreetEriePA16508 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $582,139.76 |
| 01/15/14 | 200213 | KATRINA BRENNAN 11660 Glenwood RoadEast ConcordNY14055 | Deposits - 507(a)(6) | 5600-000 | | $191.33 | $581,948.43 |
| 01/15/14 | 200214 | MARGARET BRENNAN 3107 Carmie DriveEdgewaterFL32132 | Deposits - 507(a)(6) | 5600-000 | | $88.19 | $581,860.24 |

Page Subtotals: $0.00 $1,794.28

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944                                          Trustee Name: Joseph H. Baldiga, Trustee          Exhibit 9
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A             Bank Name: Union Bank
                                                          Account Number/CD#: XXXXXX3464
                                                          Checking Account
Taxpayer ID No: XX-XXX6189                                Blanket Bond (per case limit): $8,000,000.00
For Period Ending: 07/23/2019                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200215 | MARTIN BRENNAN 13 Brookview Dr.PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $581,770.67 |
| 01/15/14 | 200216 | ROSEMARY BRENNAN-MITRANO 9 Dewey AveWoburnMA1801 | Deposits - 507(a)(6) | 5600-000 | | $212.00 | $581,558.67 |
| 01/15/14 | 200217 | DEBORAH BRESNAHAN 5 Canterbury LaneAmherstMA1002 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $581,469.10 |
| 01/15/14 | 200218 | JOANNE BRETON 1030 Windmill Grove CircleOrlandoFL32828 | Deposits - 507(a)(6) | 5600-000 | | $26.47 | $581,442.63 |
| 01/15/14 | 200219 | CHRISTINE P. BREWER 1455 Chelmsford Square SColumbusOH43229 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $581,389.63 |
| 01/15/14 | 200220 | MEGAN BREWER 335 Continental DriveLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $116.92 | $581,272.71 |
| 01/15/14 | 200221 | SUSAN OR WINTHROP BRIGGS 25551 Banff LanePunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $581,227.93 |
| 01/15/14 | 200222 | KATHLEEN (KATHY) BROCKMILLER 4795 Columbia Road EastWebbervilleMI48892 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $581,138.36 |
| 01/15/14 | 200223 | JOANNE BROGIS 51 Devaux RoadTorringtonCT6790 | Deposits - 507(a)(6) | 5600-000 | | $96.73 | $581,041.63 |
| 01/15/14 | 200224 | JANAE BROOKENS 308 E. Michigan Ave.Three RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $134.96 | $580,906.67 |
| 01/15/14 | 200225 | CHARLES BROOKS 1783 Foxdale PlaceGlenburnieOntarioK0H1S0 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $580,817.10 |
| 01/15/14 | 200226 | JAMES BROOKS 72 Saddleback WayLake PlacidNY12946 | Deposits - 507(a)(6) | 5600-000 | | $291.23 | $580,525.87 |

Page Subtotals: $0.00 $1,334.37

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200227 | JOEL I. BROOKS<br>28 Ivywood DriveJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $580,316.52 |
| 01/15/14 | 200228 | TIMOTHY BROOKS<br>1631 Cedardale DrBelvidereIL61008 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $580,137.38 |
| 01/15/14 | 200229 | THOMAS & PATRICIA BROSIUS<br>1108 Marcia DriveNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $129.53 | $580,007.85 |
| 01/15/14 | 200230 | CHARLENE BROWN<br>510 N 7th StreetAuburnIL62615 | Deposits - 507(a)(6) | 5600-000 | | $149.46 | $579,858.39 |
| 01/15/14 | 200231 | ELAINE BROWN<br>985 Eastwood RdBeaver FallsPA15010 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $579,768.82 |
| 01/15/14 | 200232 | ERIK BROWN<br>44 Catherine StreetBurlingtonVT5401 | Deposits - 507(a)(6) | 5600-000 | | $272.84 | $579,495.98 |
| 01/15/14 | 200233 | ITEKA BROWN<br>944 Crimson StreetMyrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $579,306.24 |
| 01/15/14 | 200234 | JACQUELINE BROWN<br>P.O. Box 514Saint Albans BayVT5481 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $579,171.89 |
| 01/15/14 | 200235 | JOYCE S. AND EUGENE C. BROWN<br>PO Box 71BarreMA1005 | Deposits - 507(a)(6) | 5600-000 | | $246.83 | $578,925.06 |
| 01/15/14 | 200236 | KAREN A. BROWN<br>8391 US Rt 9ElizabethtownNY12932 | Deposits - 507(a)(6) | 5600-000 | | $479.56 | $578,445.50 |
| 01/15/14 | 200237 | KELLY BROWN<br>18 Bairn WayP.O. Box 131Ray BrookNY12977 | Deposits - 507(a)(6) | 5600-000 | | $31.80 | $578,413.70 |
| 01/15/14 | 200238 | LISA BROWN<br>222 Meehan RdMaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $578,371.83 |

Page Subtotals: $0.00 $2,154.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200239 | LUCIE BROWN 4 Sullivan Ave.SalemNH3079 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $578,322.01 |
| 01/15/14 | 200240 | SHARON BROWN 299 N. Elm StreetEnglewoodFL34223 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $578,277.23 |
| 01/15/14 | 200241 | SUSAN BROWN P.O. Box 103, 125 Cudworth RoadWorthingtonMA1098 | Deposits - 507(a)(6) | 5600-000 | | $43.72 | $578,233.51 |
| 01/15/14 | 200242 | TRAVIS BROWN 193 Oak Hampton DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $578,138.64 |
| 01/15/14 | 200243 | JEFFREY S. BROWNE PO Box 1617EnglewoodFL34295 | Deposits - 507(a)(6) | 5600-000 | | $179.94 | $577,958.70 |
| 01/15/14 | 200244 | BRIAN T. BRUMLEY 3599 Northcreek RunWheatfieldNY14120 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $577,913.92 |
| 01/15/14 | 200245 | MARGARET BRUMLEY 74 Mill StreetWestfieldMA1085 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $577,788.31 |
| 01/15/14 | 200246 | BRIAN BRUNELL 53 West Main StreetWestminsterMA1473 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $577,698.74 |
| 01/15/14 | 200247 | EUGENE J. BRYDA 7343 Bent Grass Dr.Winter HavenFL33884 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $577,609.17 |
| 01/15/14 | 200248 | ALAN  BUCHANAN 28 Stanford RoadUnionvilleOntarioL3R 6M2 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $577,564.38 |
| 01/15/14 | 200249 | TRACY BUCKLEY 1800 Gregory CourtSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $577,438.77 |
| 01/15/14 | 200250 | JESSICA BUCZKOWSKI 6726 East Webster RdOrchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $577,343.90 |

UST Form 101-7-TDR (10/1/2010) *(Page: 174)*

Page Subtotals:                    $0.00          $1,027.93

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit):  $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200251 | MIKE BUJAN 424 Parott PlaceWoodstockONN4T IV4 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $577,164.76 |
| 01/15/14 | 200252 | BRIAN L. BUNDY 340 Sherman DriveBattle CreekMI49015 | Deposits - 507(a)(6) | 5600-000 | | $70.65 | $577,094.11 |
| 01/15/14 | 200253 | DONNA BURCZYNSKI 5032 Old Goodrich RdClarenceNY14031 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $576,926.63 |
| 01/15/14 | 200254 | KRISTI BURKE 5225 Fern Hill RdBelvediereIL61008 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $576,876.81 |
| 01/15/14 | 200255 | ROBERT S. BURNETT 1 Ionic AvenueWorcesterMA1608 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $576,742.46 |
| 01/15/14 | 200256 | ROBERT BURNETTI 620 Stony LaneNorth KingstownRI2852 | Deposits - 507(a)(6) | 5600-000 | | $137.00 | $576,605.46 |
| 01/15/14 | 200257 | JOHN AND LAURIE BURNS 60 Longkill RoadBallston LakeNY12019 | Deposits - 507(a)(6) | 5600-000 | | $243.80 | $576,361.66 |
| 01/15/14 | 200258 | MICHELE BURNS 452 Tiburon Dr.Myrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $576,272.09 |
| 01/15/14 | 200259 | DEREK & KERRY BURRILL 379 White Tail CircleSouthbridgeMA1550 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $576,172.45 |
| 01/15/14 | 200260 | STEPHANIE BURSELL 34 Burdickville RoadBradfordRI2808 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $575,993.31 |
| 01/15/14 | 200261 | CHRISTOPHER K. BUSH 219 Warren RoadWarrendalePA15086 | Deposits - 507(a)(6) | 5600-000 | | $149.46 | $575,843.85 |
| 01/15/14 | 200262 | BRIAN C. BUSIER 10549 Rt. 116HinesburgVT5461 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $575,485.57 |

Page Subtotals: $0.00    $1,858.33

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944                                          Trustee Name: Joseph H. Baldiga, Trustee          Exhibit 9

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A             Bank Name: Union Bank

                                                          Account Number/CD#: XXXXXX3464

                                                          Checking Account

Taxpayer ID No: XX-XXX6189                                Blanket Bond (per case limit): $8,000,000.00

For Period Ending: 07/23/2019                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200263 | FRANCES BUSTIN PO Box 1024SterlingMA1564 | Deposits - 507(a)(6) | 5600-000 | | $104.93 | $575,380.64 |
| 01/15/14 | 200264 | KAREN J. BUTCHER 3067 Big Neck Road NWAshNC28420 | Deposits - 507(a)(6) | 5600-000 | | $81.96 | $575,298.68 |
| 01/15/14 | 200265 | ELAINE & RICHARD CABRAL 32 Wolf Hollow LaneKillingsworthCT6419 | Deposits - 507(a)(6) | 5600-000 | | $121.37 | $575,177.31 |
| 01/15/14 | 200266 | CYNTHIA CACCESE 1 Willow Street #17LockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $76.79 | $575,100.52 |
| 01/15/14 | 200267 | BRENDA CAFORIA-WEEBER PO Box 163Waterbury CenterVT5677 | Deposits - 507(a)(6) | 5600-000 | | $205.64 | $574,894.88 |
| 01/15/14 | 200268 | KIM ELLEN CAIN 1927 W. Madison StreetKokomoIN46901 | Deposits - 507(a)(6) | 5600-000 | | $149.46 | $574,745.42 |
| 01/15/14 | 200269 | JEAN CALABRESE PO Box 461, 421-26th StreetNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $166.95 | $574,578.47 |
| 01/15/14 | 200270 | THERESA CALABRESE-GRAY 1241 Jersey Swamp RoadMorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $574,475.65 |
| 01/15/14 | 200271 | KARIN G. CALDWELL 671 McMahon Dr.N. HuntingtonPA15642 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $574,386.08 |
| 01/15/14 | 200272 | DONALD D. CAMERON 746 Roseheath DriveMiltonONL9T 4R4 | Deposits - 507(a)(6) | 5600-000 | | $113.42 | $574,272.66 |
| 01/15/14 | 200273 | ELLIS KELLY CAMERON 2159 Tanglewood RoadSumterSC29154 | Deposits - 507(a)(6) | 5600-000 | | $118.72 | $574,153.94 |
| 01/15/14 | 200274 | JOAN CAMP 661 Landon Hill RdChestertownNY12817 | Deposits - 507(a)(6) | 5600-000 | | $364.79 | $573,789.15 |

Page Subtotals:                                                                    $0.00        $1,696.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200275 | GRACE CAMPBELL<br>421 Pompano TerracePunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $55.11 | $573,734.04 |
| 01/15/14 | 200276 | NICHOLE CAMPBELL<br>202 West Dane StreetMount AuburnIL62547 | Deposits - 507(a)(6) | 5600-000 | | $107.48 | $573,626.56 |
| 01/15/14 | 200277 | SUSAN CAMPBELL<br>5105 Ebner CtBethlehemPA18020 | Deposits - 507(a)(6) | 5600-000 | | $45.79 | $573,580.77 |
| 01/15/14 | 200278 | MICHAEL B. CANNON<br>78 Idalla RoadWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $270.14 | $573,310.63 |
| 01/15/14 | 200279 | LISA CANTARA<br>447 Leicester StAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $79.66 | $573,230.97 |
| 01/15/14 | 200280 | JUSTUS J. CANTO<br>23 Mabel Canto WayHarwichMA2645 | Deposits - 507(a)(6) | 5600-000 | | $23.98 | $573,206.99 |
| 01/15/14 | 200281 | MICHELLE C. CANTO<br>23 Mabel Canto WayHarwidhMA2645 | Deposits - 507(a)(6) | 5600-000 | | $143.63 | $573,063.36 |
| 01/15/14 | 200282 | PAUL CANUEL<br>375 Elsbree St, Apt 214Fall RiverMA2720 | Deposits - 507(a)(6) | 5600-000 | | $102.80 | $572,960.56 |
| 01/15/14 | 200283 | BRIAN CAPAN<br>2163 15th St SWAkronOH44314 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $572,868.87 |
| 01/15/14 | 200284 | MICHAEL CARAMICO<br>2 Balfour LaneScotch PlainsNJ7076 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $572,779.30 |
| 01/15/14 | 200285 | JOHN CAREY<br>14 IsabelleAuburnIL62615 | Deposits - 507(a)(6) | 5600-000 | | $398.03 | $572,381.27 |
| 01/15/14 | 200286 | JUDYANN CARIBO<br>4552 SE Murray Cove CircleStuartFL34997 | Deposits - 507(a)(6) | 5600-000 | | $89.56 | $572,291.71 |

Page Subtotals:  $0.00  $1,497.44

UST Form 101-7-TDR (10/1/2010) *(Page: 177)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200287 | SHEMARIAH CARLISLE 12 Gibson AveHudson FallsNY12839 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $572,244.28 |
| 01/15/14 | 200288 | DANIEL AND JOAN CARLSON 38 Bridle Cross RdFitchburgMA1420 | Deposits - 507(a)(6) | 5600-000 | | $256.78 | $571,987.50 |
| 01/15/14 | 200289 | JACOB CARLSON 714 Broadway BlvdSteubenvilleOH43952 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $571,861.89 |
| 01/15/14 | 200290 | JANICE CARLSON 860 Remington DriveNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $571,808.89 |
| 01/15/14 | 200291 | KAREN C. CARLSON 3415 Bridgefield DriveLakelandFL33803-5914 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $571,764.10 |
| 01/15/14 | 200292 | MICHAEL CARLSON 2340 Tall Oak CourtSarasotaFL34232 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $571,621.80 |
| 01/15/14 | 200293 | RICHARD CARLSON 409 Lowden Point RdRochesterNY14612 | Deposits - 507(a)(6) | 5600-000 | | $208.29 | $571,413.51 |
| 01/15/14 | 200294 | JANICE E. CARNRIGHT 27 Seneca DrivePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $168.30 | $571,245.21 |
| 01/15/14 | 200295 | DAN CARON 5831 Genoa Farms BlvdWestervilleOH43082 | Deposits - 507(a)(6) | 5600-000 | | $30.21 | $571,215.00 |
| 01/15/14 | 200296 | PATRICIA CARON 1142 Field StreetNew Smyra BeachFL32168 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $571,080.65 |
| 01/15/14 | 200297 | JESSICA CARPENTER 575 Barry RoadFairfieldVT5455 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $571,033.21 |
| 01/15/14 | 200298 | STAR M. CARPENTER 6279 Leskard RdOronoOntarioL0B 1M0 | Deposits - 507(a)(6) | 5600-000 | | $131.70 | $570,901.51 |

Page Subtotals:                    $0.00    $1,390.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944                                          Trustee Name:  Joseph H. Baldiga, Trustee                Exhibit 9

Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A            Bank Name:  Union Bank

                                                          Account Number/CD#:  XXXXXX3464

                                                          Checking Account

Taxpayer ID No: XX-XXX6189                                Blanket Bond (per case limit): $8,000,000.00

For Period Ending: 07/23/2019                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200299 | THOMAS CARR 1691 West D AvenueKalamazooMI49009 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $223.93 | $570,677.58 |
| 01/15/14 | 200300 | PATRICIA CARROLL 709 Mapledale Ave.UticaNY13502 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $179.14 | $570,498.44 |
| 01/15/14 | 200301 | TARA CARRUTHERS 2357 Emerson DriveBurlingtonONL7L7E7 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $146.41 | $570,352.03 |
| 01/15/14 | 200302 | BETHANY CARTER 3815 18th St WLehigh AcresFL33971 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $89.57 | $570,262.46 |
| 01/15/14 | 200303 | MARGARET CARTER 322 County Route 35ChateaugayNY12920 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $598.12 | $569,664.34 |
| 01/15/14 | 200304 | PAMELA CARTER 123 Mathews Ave.AshlandOH44805 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $94.87 | $569,569.47 |
| 01/15/14 | 200305 | MICHELLE C. CARUSO 18 Coburn AvenueWorcesterMA1604 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $108.60 | $569,460.87 |
| 01/15/14 | 200306 | PATRICIA S. CARVILL 430 County Route 40MassenaNY13662 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $12.98 | $569,447.89 |
| 01/15/14 | 200307 | ABBY CASE 7 Joseph StreetSaratoga SpringsNY12866 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $83.45 | $569,364.44 |
| 01/15/14 | 200308 | STANLEY CASE 209 Pine AvenuePlattsburghNY12901 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $50.32 | $569,314.12 |
| 01/15/14 | 200309 | SUSAN CASEY 5 Brigham Hill Rd., Apt 5P.O. Box 16GraftonMA1519 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $128.60 | $569,185.52 |
| 01/15/14 | 200310 | CHARLENE CASSAVANT 12 Council GroveW BrookfieldMA1585 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $74.73 | $569,110.79 |

Page Subtotals:                    $0.00          $1,790.72

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200311 | ALFRED AND JOANNE CASTAGNA 96 Ryerson RoadWarwickNY10990 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $568,752.51 |
| 01/15/14 | 200312 | KENNETH CASTLE 74258 Homestead Heights DriveZurichONN0M2T0 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $568,646.51 |
| 01/15/14 | 200313 | TERESA CASWELL 434 Coolidge AveKalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $568,601.73 |
| 01/15/14 | 200314 | GAIL M. CAUGER 60 Pleasant StreetNorth AttleboroMA2760 | Deposits - 507(a)(6) | 5600-000 | | $138.01 | $568,463.72 |
| 01/15/14 | 200315 | ROBERT E. CAVANAUGH 641-1 Military Turnpike Ext.PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $80.56 | $568,383.16 |
| 01/15/14 | 200316 | DAVID CAWLEY 6 Hazel DellSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $568,293.59 |
| 01/15/14 | 200317 | EVAN W. CEBULA 910 Sultana DriveLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $568,204.02 |
| 01/15/14 | 200318 | JAMES P. CECCHINI 3868 Darlene RoadMiddleburgFL32068 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $568,114.45 |
| 01/15/14 | 200319 | DELORES A. CEKOLA 2900 Callender Ct.KalamazooMI49008-2326 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $567,980.10 |
| 01/15/14 | 200320 | FRANCIS A. CEPLENSKI 47 Ainsworth Hill RoadWalesMA1081 | Deposits - 507(a)(6) | 5600-000 | | $262.35 | $567,717.75 |
| 01/15/14 | 200321 | REV. GERALD CERANK PO BOX 272MooersNY12958 | Deposits - 507(a)(6) | 5600-000 | | $57.22 | $567,660.53 |
| 01/15/14 | 200322 | ALICE T. CHAKUROFF 6 Church StreetGreenvilleRI2828 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $567,554.53 |

Page Subtotals: $0.00   $1,556.26

UST Form 101-7-TDR (10/1/2010) (Page: 180)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit):  $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200323 | DEBORAH CHALLANS 1364 Spitler Park Dr.Mt. ZionIL62549 | Deposits - 507(a)(6) | 5600-000 | | $179.26 | $567,375.27 |
| 01/15/14 | 200324 | JENNIFER CHAMBERLAIN 4339 Huntinghorne DriveJanesvilleWI53546 | Deposits - 507(a)(6) | 5600-000 | | $212.00 | $567,163.27 |
| 01/15/14 | 200325 | TINA CHAMBERS 71470 Shannon DriveMartins FerryOH43935 | Deposits - 507(a)(6) | 5600-004 | | $102.82 | $567,060.45 |
| 01/15/14 | 200326 | HELEN CHANDLER 19 Pistachio Loop #EMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $566,970.88 |
| 01/15/14 | 200327 | MICHAEL CHAPMAN 2284 Ashley River Road, Apt. 1019-DCharlestonSC29414 | Deposits - 507(a)(6) | 5600-000 | | $64.86 | $566,906.02 |
| 01/15/14 | 200328 | AMY CHARRON 1756 Emerald Cove CircleCape CoralFL33991 | Deposits - 507(a)(6) | 5600-000 | | $44.52 | $566,861.50 |
| 01/15/14 | 200329 | LILLIAN CHARTIER 19C Howe VillageSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $42.13 | $566,819.37 |
| 01/15/14 | 200330 | PENNY CHRUSCIEL PO Box 434TempletonMA1468 | Deposits - 507(a)(6) | 5600-000 | | $146.11 | $566,673.26 |
| 01/15/14 | 200331 | GLADYS AND PETER CHUNG 30 Johnson CrescentGeorgetownOntarioL7G 6C9 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $566,494.12 |
| 01/15/14 | 200332 | STEPHEN AND CHARLENE CHURCH 19 Hilltop Farm RoadAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $566,404.55 |
| 01/15/14 | 200333 | THERESA CHURCHILL 416 Bice StreetRivertonIL62561 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $566,312.86 |
| 01/15/14 | 200334 | CHRISTIAN J. CIESLUK 34 First StreetBrimfieldMA1010 | Deposits - 507(a)(6) | 5600-000 | | $139.12 | $566,173.74 |

Page Subtotals:   $0.00   $1,380.79

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-40944 | | | Trustee Name: Joseph H. Baldiga, Trustee | | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX3464 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6189 | | | Blanket Bond (per case limit): $8,000,000.00 | | | |
| For Period Ending: 07/23/2019 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200335 | ROBERT A. CILLO 1213 Harris AvenuePittsburghPA1505 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $129.61 | $566,044.13 |
| 01/15/14 | 200336 | ANGELA CIOLINO 9 Morton PlaceGloucesterMA1930 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $189.74 | $565,854.39 |
| 01/15/14 | 200337 | CRAIG CIRBUS 102 Woodshire SouthGetzvilleNY14068 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $565,764.82 |
| 01/15/14 | 200338 | M. KATHLEEN CIRINA PO Box 108Gleenwood LandingNY11547 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $26.50 | $565,738.32 |
| 01/15/14 | 200339 | JANIS CLAPPER PO Box 4282CopleyOH44231 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $291.61 | $565,446.71 |
| 01/15/14 | 200340 | LETTA CLARK RR1 (Route 1) Box 224PKeyserWV26726 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $565,357.14 |
| 01/15/14 | 200341 | TIMOTHY CLARKE 333 N. Orange AvenueSarasotaFL34236 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $41.87 | $565,315.27 |
| 01/15/14 | 200342 | TIMOTHY CLAUSS 16766 BridlepathSpring LakeMI49456 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $156.55 | $565,158.72 |
| 01/15/14 | 200343 | DARRELL FRANKLIN CLAY 7774 St. Andrews CirclePortageMI49024 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $339.99 | $564,818.73 |
| 01/15/14 | 200344 | ESTHER CAROL CLEMENS 405 Chestnut St.New BethlehemPA16242 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $83.74 | $564,734.99 |
| 01/15/14 | 200345 | BOBBY CLEVELAND 2121 Hwy 2DonnellsonIA52625 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $56.03 | $564,678.96 |
| 01/15/14 | 200346 | DIANE CLIM 17328 Young AvePort CharlotteFL33948 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $73.21 | $564,605.75 |

Page Subtotals:                    $0.00        $1,567.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200347 | SHARON AND SHAWN CLOW 305 Browns River RoadEssex JunctionVT5452 | Deposits - 507(a)(6) | 5600-000 | | $80.98 | $564,524.77 |
| 01/15/14 | 200348 | RACHEL D. COFFIN 8 Westcott RoadHarvardMA1451 | Deposits - 507(a)(6) | 5600-000 | | $100.14 | $564,424.63 |
| 01/15/14 | 200349 | RHODA COKEE 16 Loma VerdeLakelandFL33813 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $564,335.06 |
| 01/15/14 | 200350 | AARON COLLINS 45 Providence Rd #3GraftonMA1519 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $564,219.52 |
| 01/15/14 | 200351 | ANNE H. COLLINS 402 Cardiff RoadVeniceFL34293 | Deposits - 507(a)(6) | 5600-000 | | $147.60 | $564,071.92 |
| 01/15/14 | 200352 | CAROLYN COLLINS 52060 Timmer LaneMattawanMI49071 | Deposits - 507(a)(6) | 5600-000 | | $125.05 | $563,946.87 |
| 01/15/14 | 200353 | MELISSA COMEAU 0 Benson RdHopkintonMA1748 | Deposits - 507(a)(6) | 5600-000 | | $146.44 | $563,800.43 |
| 01/15/14 | 200354 | CAROL COMFORT 25 Lakewood Vlg.MedinaNY14103 | Deposits - 507(a)(6) | 5600-000 | | $75.63 | $563,724.80 |
| 01/15/14 | 200355 | JOHN M. CONKLIN Robins Kaplan Miller & Ciresi, LLP711 Fifth Avenue South, Ste 201NaplesFL34102 | Deposits - 507(a)(6) | 5600-000 | | $199.02 | $563,525.78 |
| 01/15/14 | 200356 | PAULA CONLOGUE 1189 Hickman Rd NWCalabashNC28467 | Deposits - 507(a)(6) | 5600-000 | | $277.45 | $563,248.33 |
| 01/15/14 | 200357 | DEBRA CONNOLLY 2133 Ashland RoadMcBeeSC29101 | Deposits - 507(a)(6) | 5600-000 | | $50.35 | $563,197.98 |
| 01/15/14 | 200358 | JANET  E. CONNORS 8942 East O AveKalamazooMI49048 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $563,108.41 |

Page Subtotals: $0.00  $1,497.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200359 | DONALD J. CONRAD 22 Pine StreetWaylandNY14572 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $562,974.06 |
| 01/15/14 | 200360 | DONNA CONWAY 4949 Hellert RoadMedinaNY14103 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $562,884.49 |
| 01/15/14 | 200361 | REBECCA COOK PO BOX 453Saranac LakeNY12983 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $562,857.99 |
| 01/15/14 | 200362 | CHRISTINE R. & JAMES A. COOPER 2180 Shadyside RoadP.O. Box 203Findley LakeNY14736 | Deposits - 507(a)(6) | 5600-000 | | $132.66 | $562,725.33 |
| 01/15/14 | 200363 | CHRISTOPHER T. COOPER 5838 Shawnee RoadSanbornNY14132 | Deposits - 507(a)(6) | 5600-000 | | $70.11 | $562,655.22 |
| 01/15/14 | 200364 | RONALD COOPER 3955 Marsh Hen Dr. SWShallotteNC28470 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $562,565.65 |
| 01/15/14 | 200365 | SONYA K. COOVER 1315 S. Main St.FindlayOH45840 | Deposits - 507(a)(6) | 5600-000 | | $119.09 | $562,446.56 |
| 01/15/14 | 200366 | MAJORIE COPE 143 Village CourtColumbianaOH44408 | Deposits - 507(a)(6) | 5600-000 | | $83.42 | $562,363.14 |
| 01/15/14 | 200367 | LINDA COPEN 11451 Holshoe RdHomervilleOH44235 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $562,220.84 |
| 01/15/14 | 200368 | PHILIP COPPERNOLL 3311 Terrace View CourtMillstadtIL62260 | Deposits - 507(a)(6) | 5600-000 | | $138.86 | $562,081.98 |
| 01/15/14 | 200369 | GREG CORBIN 6329 Sedgeford Dr.LakelandFL33811 | Deposits - 507(a)(6) | 5600-000 | | $151.68 | $561,930.30 |
| 01/15/14 | 200370 | PAUL S. CORDES 2610 Chesire Dr.AuroraIL60504 | Deposits - 507(a)(6) | 5600-000 | | $13.25 | $561,917.05 |

| | | Page Subtotals: | | | $0.00 | $1,191.36 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200371 | RYAN CORNMAN 4107 Wildcat Rd.Lower BurrellPA15068 | Deposits - 507(a)(6) | 5600-000 | | $251.42 | $561,665.63 |
| 01/15/14 | 200372 | MICHELLE CORRELL PO Box 161GlenfordOH43739 | Deposits - 507(a)(6) | 5600-000 | | $263.67 | $561,401.96 |
| 01/15/14 | 200373 | DAVE CORSI 45 Hampstead DriveWebsterNY14580 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $561,312.39 |
| 01/15/14 | 200374 | TAMMY L. COSTELLO 532 Cottage Oaks CircleMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $112.39 | $561,200.00 |
| 01/15/14 | 200375 | DENISE COTE Po Box 1212ChesterVT5143 | Deposits - 507(a)(6) | 5600-000 | | $220.27 | $560,979.73 |
| 01/15/14 | 200376 | NATALIE COTTAGE 101 Unionville RdFreedomPA15042 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $560,854.12 |
| 01/15/14 | 200377 | DAWN A. COTTONE 319 Fairlawn DriveTorringtonCT6790 | Deposits - 507(a)(6) | 5600-000 | | $184.44 | $560,669.68 |
| 01/15/14 | 200378 | ELLEN E. COULTER 1336 NE 1st TerraceCape CoralFL33909 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $560,445.76 |
| 01/15/14 | 200379 | LEAH J. COULTES 1104 Fort RoadBenton HarborMI49022 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $560,339.76 |
| 01/15/14 | 200380 | LUCIE COURSHESNE 2264 Ave GirouardMontreal, QuebecH4A3C3 | Deposits - 507(a)(6) | 5600-000 | | $144.52 | $560,195.24 |
| 01/15/14 | 200381 | RONALD J. COURNOYER 24 Ridgewood RoadWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $560,105.67 |
| 01/15/14 | 200382 | DEBORAH COURTENAY 1265 Allard St.MontrealQuebecH4H 2C9 | Deposits - 507(a)(6) | 5600-000 | | $136.21 | $559,969.46 |

Page Subtotals:                    $0.00        $1,947.59

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200383 | PATRICE COUSINEAU 1796 Ste-Anne RoadL'originalONK0B1K0 | Deposits - 507(a)(6) | 5600-000 | | $561.37 | $559,408.09 |
| 01/15/14 | 200384 | BRADLEY COX 1113West 2nd St.ByronIL61010 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $559,273.74 |
| 01/15/14 | 200385 | CAROL COX 2803 Bridgeside Dr. SECaledoniaMI49316 | Deposits - 507(a)(6) | 5600-000 | | $22.40 | $559,251.34 |
| 01/15/14 | 200386 | CHERYL M. COX 2110 E Lake RoadSkaneatelesNY13152 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $559,198.34 |
| 01/15/14 | 200387 | SUSAN CRANDALL 6837 Pin Oak DriveBostonNY14025 | Deposits - 507(a)(6) | 5600-000 | | $192.39 | $559,005.95 |
| 01/15/14 | 200388 | STEPHEN AND CHARLENE CRAVEN 2319 Barre Rd.PO Box 224WheelwrightMA1094 | Deposits - 507(a)(6) | 5600-000 | | $212.42 | $558,793.53 |
| 01/15/14 | 200389 | KATHRYN CREMONE 10 Rafferty RoadStonehamMA2180 | Deposits - 507(a)(6) | 5600-000 | | $43.72 | $558,749.81 |
| 01/15/14 | 200390 | NICOLE CREVIER 7085 Dunn StreetNiagara FallsOntarioL2G 2R6 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $558,710.06 |
| 01/15/14 | 200391 | MARY BETH CRICHTON 701 Jones RoadRaylandOH43943 | Deposits - 507(a)(6) | 5600-000 | | $105.25 | $558,604.81 |
| 01/15/14 | 200392 | DEBRA A. CRIDDLE PO Box 889BlufftonSC29910 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $558,562.94 |
| 01/15/14 | 200393 | JOSEPH M. CRISHAM 223 East Boyd StreetDixonIL61021 | Deposits - 507(a)(6) | 5600-000 | | $442.55 | $558,120.39 |
| 01/15/14 | 200394 | LINDSEY CRISS 805 Peoria StreetPeruIL61354 | Deposits - 507(a)(6) | 5600-000 | | $50.69 | $558,069.70 |

Page Subtotals: $0.00   $1,899.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200395 | SUSAN CRNIC 28 Bywood CrescentStoney CreekOntarioL8J 168 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $242.74 | $557,826.96 |
| 01/15/14 | 200396 | JOAN CRONEN 344 Lincoln AveRosetoPA18013 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $254.40 | $557,572.56 |
| 01/15/14 | 200397 | MARILYN D. CROSBY 4504 Sweetwater Blvd.Murrells InletSC29576 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $89.57 | $557,482.99 |
| 01/15/14 | 200398 | DONALD CROTEAU 67 Flaxfield RdDudleyMA1571 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $140.99 | $557,342.00 |
| 01/15/14 | 200399 | MARY CROTEAU 181 Smith StreetGardnerMA1440 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $89.57 | $557,252.43 |
| 01/15/14 | 200400 | MARY JO CRUTHERS P.O. Box 403228 Lake RoadAshburnhamMA1430 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $78.60 | $557,173.83 |
| 01/15/14 | 200401 | PAMELA CUFFLE 416 Dogwood CourtRivertonIL62561 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $41.87 | $557,131.96 |
| 01/15/14 | 200402 | EDWARD CUNNIFF 190 East Squantum St.QuincyMA2171 | Deposits - 507(a)(6) .................................................. .................................................. | 5600-000 | | $485.69 | $556,646.27 |
| 01/15/14 | 200403 | WALTER CUNNINGHAM 74 Nicholas Drive NorthTonawandaNY14150 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $223.92 | $556,422.35 |
| 01/15/14 | 200404 | TIFFANY & WAYNE CURRIE 14 Eastern AveHaverhillMA1830 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $179.35 | $556,243.00 |
| 01/15/14 | 200405 | MARY CURTIS 742 Pirates Rest Rd.N. Ft. MyersFL33917 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $44.78 | $556,198.22 |
| 01/15/14 | 200406 | NANCY-LEE CUSTARD 5852 Flamingo RoadConwaySC29526 | Deposits - 507(a)(6) .................................................. | 5600-000 | | $575.36 | $555,622.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 187)*

Page Subtotals:                    $0.00        $2,446.84

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200407 | MARY M. CUTLER 1837 Knights Bridge TrailPort CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $84.80 | $555,538.06 |
| 01/15/14 | 200408 | NICHOLAS CUTRIGHT 940 Route 20 South RoadBuckhannonWV26201 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $555,448.49 |
| 01/15/14 | 200409 | MIKE CUTRONI 10 Greenville St.SpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $120.36 | $555,328.13 |
| 01/15/14 | 200410 | CARRIE CZUNAS 148 N Highland Ave.Winter GardenFL34787 | Deposits - 507(a)(6) | 5600-000 | | $161.70 | $555,166.43 |
| 01/15/14 | 200411 | MARGARET DA COSTA 84 Ferncroft DriveKeswickOntarioL4P 4G7 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $554,998.95 |
| 01/15/14 | 200412 | CRYSTAL DAIGE 7 Pine Ave.Cherry ValleyMA1611 | Deposits - 507(a)(6) | 5600-000 | | $104.68 | $554,894.27 |
| 01/15/14 | 200413 | JAMES S. DALY 471 Overlook DriveWintersvilleOH43953 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $554,759.92 |
| 01/15/14 | 200414 | HEATHER DANIEL 1215 E. Oak StreetSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-004 | | $99.64 | $554,660.28 |
| 01/15/14 | 200415 | LEONARDO DASILVA 8 Hapgood RoadWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $554,525.93 |
| 01/15/14 | 200416 | PATRICIA DAUMIT 109 German StreetWest NewtonPA15089 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $554,442.56 |
| 01/15/14 | 200417 | ISABELLE DAUPHIN 7856 Avenue de GaspeMontreal (Quebec)CANADAH2R 2A4 | Deposits - 507(a)(6) | 5600-000 | | $162.90 | $554,279.66 |
| 01/15/14 | 200418 | GARY DAVID 122 Pheasant Run DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $109.97 | $554,169.69 |

UST Form 101-7-TDR (10/1/2010) *(Page: 188)*

Page Subtotals:                                    $0.00          $1,453.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200419 | NICHOLAS S. DAVIES PO Box 485MorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-000 | | $141.78 | $554,027.91 |
| 01/15/14 | 200420 | JANET DAVIS 2608 Arlington DriveSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $155.97 | $553,871.94 |
| 01/15/14 | 200421 | JERRIE L. DAVIS 248 South 21st StreetBattle CreekMI49015 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $553,858.70 |
| 01/15/14 | 200422 | WANDA DAVIS 615 Sierra MadreNorth Fort MyersFL33903 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $553,769.13 |
| 01/15/14 | 200423 | CHRISTINE AND MICHAEL DE JOHG 1317 Hazelton BlvdBurlington, OntarioL7P4V5 | Deposits - 507(a)(6) | 5600-000 | | $179.15 | $553,589.98 |
| 01/15/14 | 200424 | CHERYL A. DEBOER 1870 S. 8th StreetKalamazooMI49009 | Deposits - 507(a)(6) | 5600-004 | | $53.00 | $553,536.98 |
| 01/15/14 | 200425 | ROBERT P. DECARO 4 Pinehurst CircleMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $180.19 | $553,356.79 |
| 01/15/14 | 200426 | ANTHONY J. DECILLIS 47 Shelby StreetWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $553,222.44 |
| 01/15/14 | 200427 | DEBRA A. DEDOMING 99 Cross St.BoylstonMA1505 | Deposits - 507(a)(6) | 5600-000 | | $47.70 | $553,174.74 |
| 01/15/14 | 200428 | JOEL AND LINDA DEFRATES 7308 Spruce StreetManitolL61546 | Deposits - 507(a)(6) | 5600-000 | | $170.54 | $553,004.20 |
| 01/15/14 | 200429 | DANIEL DEGRAW 830 Parchmount Ave.ParchmentMI49004 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $552,959.41 |
| 01/15/14 | 200430 | CAROL DEHAAN-GEROULD 24066 Red Robin DriveBonita SpringsFL34135 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $552,869.84 |

Page Subtotals:                                                    $0.00          $1,299.85

UST Form 101-7-TDR (10/1/2010) *(Page: 189)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200431 | ANGLIQUE DEHOYOS<br>238 Maplest, Apt. F6AgawamMA1001 | Deposits - 507(a)(6) | 5600-000 | | $251.22 | $552,618.62 |
| 01/15/14 | 200432 | HELEN L. DEIKE<br>459 Harrington RoadDeltonMI49046 | Deposits - 507(a)(6) | 5600-000 | | $30.40 | $552,588.22 |
| 01/15/14 | 200433 | WILLIAM DEIL<br>119 Bonisee CircleLakelandFL33801 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $552,543.44 |
| 01/15/14 | 200434 | MICHAEL DEL GAIZO<br>2137 Heritage LoopMyrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $552,463.94 |
| 01/15/14 | 200435 | JEFFREY M. DELISIO<br>148 Olde Towne Way, Unit6Myrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $552,422.07 |
| 01/15/14 | 200436 | ASHLEY DELVAL<br>350 Misty Breeze LaneMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $552,332.50 |
| 01/15/14 | 200437 | STEVEN DEMBRO<br>7 Pinewood DriveWest BoylstonMA1583 | Deposits - 507(a)(6) | 5600-000 | | $21.07 | $552,311.43 |
| 01/15/14 | 200438 | STEPHEN DEMEULE<br>30064 Oak RdPunta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $552,221.86 |
| 01/15/14 | 200439 | LINDA DEMKOSKI<br>724 Old Union TurnpikeLancasterMA1523 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $552,132.29 |
| 01/15/14 | 200440 | KIM DERIAZ<br>3011 S. Browns Lake Dr.BurlingtonWI53105 | Deposits - 507(a)(6) | 5600-000 | | $243.72 | $551,888.57 |
| 01/15/14 | 200441 | SONDRA DEROSIER<br>56 Worcester RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $272.25 | $551,616.32 |
| 01/15/14 | 200442 | JAMES DESANTIS<br>7375 Schefflera StPunta GordaFL33955 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $551,571.54 |

Page Subtotals: $0.00   $1,298.30

UST Form 101-7-TDR (10/1/2010) *(Page: 190)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944                                         Trustee Name:  Joseph H. Baldiga, Trustee
Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A           Bank Name:  Union Bank
                                                         Account Number/CD#:  XXXXXX3464
                                                         Checking Account
Taxpayer ID No: XX-XXX6189                               Blanket Bond (per case limit):  $8,000,000.00
For Period Ending: 07/23/2019                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200443 | RAYMONDE DESAULNIERS 29 Des TilleulsSt-Jean-Sur-RichelieuQuebecJ2W1B4 | Deposits - 507(a)(6) | 5600-000 | | $210.02 | $551,361.52 |
| 01/15/14 | 200444 | DIANE DESBIENS 1075 Jeary StreetGreenfield ParkQuebecJ4V 3B5 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $551,308.52 |
| 01/15/14 | 200445 | ELIZABETH DESBIENS 32 Valencia LaneClifton ParkNY12065 | Deposits - 507(a)(6) | 5600-000 | | $150.63 | $551,157.89 |
| 01/15/14 | 200446 | MARY DESMOND 2100 Kings Hwy - Lot 562Punta GordaFL33980 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $551,099.86 |
| 01/15/14 | 200447 | TRACEY DESMOND 25 Columbus Rd.MarshfieldMA2050 | Deposits - 507(a)(6) | 5600-000 | | $98.16 | $551,001.70 |
| 01/15/14 | 200448 | DAVID DESORCIE PO Box 97HighgateVT5459 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $550,912.13 |
| 01/15/14 | 200449 | DARRELEN J. DETWILER 11433 South 32nd StreetVicksburgMI49097 | Deposits - 507(a)(6) | 5600-000 | | $140.98 | $550,771.15 |
| 01/15/14 | 200450 | NICOLE DEVANTIER 357 Falconer StNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $54.25 | $550,716.90 |
| 01/15/14 | 200451 | LINDA DEVENS 1 Center DrPaxtonMA1612 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $550,537.76 |
| 01/15/14 | 200452 | GARY DEVOE 1226 Twitchell Hill Rd.New HavenVT5472 | Deposits - 507(a)(6) | 5600-000 | | $65.98 | $550,471.78 |
| 01/15/14 | 200453 | JOHN & ELIZABETH DEVRIES 12248 Rae Ann Rd.RoscoeIL61073 | Deposits - 507(a)(6) | 5600-000 | | $233.20 | $550,238.58 |
| 01/15/14 | 200454 | NAOMI DIAZ 274 Highland Parkway #4BuffaloNY14223 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $550,154.84 |

Page Subtotals:                                          $0.00        $1,416.70

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200455 | DOROTHY DEBARTOLOMEO<br>10986 Rt 235Beaver SpringsPA17812 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $550,065.27 |
| 01/15/14 | 200456 | DEAN M. DIBLEY<br>4045 Culver RoadAlbionNY14411 | Deposits - 507(a)(6) | 5600-000 | | $113.73 | $549,951.54 |
| 01/15/14 | 200457 | PATRICIA A. DICKEY<br>2748 Bainbridge AveYoungstownOH44511 | Deposits - 507(a)(6) | 5600-000 | | $15.90 | $549,935.64 |
| 01/15/14 | 200458 | JEFFREY DIEGELMAN<br>PO Box 184BowmansvilleNY14026 | Deposits - 507(a)(6) | 5600-004 | | $89.57 | $549,846.07 |
| 01/15/14 | 200459 | WILLIAM C. & SHERRILL D. DIEHL<br>25189 Aqua Dr.ElkhartIN46514 | Deposits - 507(a)(6) | 5600-000 | | $72.98 | $549,773.09 |
| 01/15/14 | 200460 | BETSY V. DIETZ<br>3710 Fairway PlaceRockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $549,728.31 |
| 01/15/14 | 200461 | JOE DIFRANCISCO<br>81 Oakhill DriveHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $549,638.74 |
| 01/15/14 | 200462 | ALICE DILLMAN<br>404 Roland CourtCottage GroveWI53527 | Deposits - 507(a)(6) | 5600-000 | | $169.12 | $549,469.62 |
| 01/15/14 | 200463 | SYLVIA DILLON<br>108 Millwater LaneGoose CreekSC29445 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $549,380.05 |
| 01/15/14 | 200464 | LORI DIMILLO<br>8 Old Post RoadOrchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $93.87 | $549,286.18 |
| 01/15/14 | 200465 | RAYMOND DION<br>3 Katie LaneEnfieldCT6082 | Deposits - 507(a)(6) | 5600-000 | | $128.25 | $549,157.93 |
| 01/15/14 | 200466 | CINDA DIRLAM<br>24 Dirlam Blvd.HonesdalePA18431 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $549,110.50 |

Page Subtotals:          $0.00          $1,044.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200467 | CELESTE DISTEFANO<br>79 Wood Acres DriveEast AmherstNY14051 | Deposits - 507(a)(6) | 5600-000 | | $89.49 | $549,021.01 |
| 01/15/14 | 200468 | NICHOLAS M. DOE<br>11 County Route 28OgdensburgNY13669 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $548,926.14 |
| 01/15/14 | 200469 | CHERYL DOEPP<br>144 Sunrise TerraceWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $548,836.57 |
| 01/15/14 | 200470 | CHRISTINE Z. DOLLINGER<br>27263 Adams St.Punta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $548,741.70 |
| 01/15/14 | 200471 | ELAINE & ROBERT DOMINGUEZ<br>1342 95th StNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $548,607.34 |
| 01/15/14 | 200472 | DONALD AND VIRGINIA TOY<br>317 E Blackbeard RdWilmingtonNC28409 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $548,517.77 |
| 01/15/14 | 200473 | ELIZABETH DONLAN<br>8 Wentworth RdCantonMA2021 | Deposits - 507(a)(6) | 5600-000 | | $50.08 | $548,467.69 |
| 01/15/14 | 200474 | MARY ELLEN DONNELLY<br>75 Huntleigh CircleAmherstNY14226 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $548,414.69 |
| 01/15/14 | 200475 | BONNIE L. DONOHUE<br>139 Suburban CourtWest SenecaNY14224 | Deposits - 507(a)(6) | 5600-000 | | $58.02 | $548,356.67 |
| 01/15/14 | 200476 | DON DOOLEY<br>535 Grand AvenuePawtucketRI2861 | Deposits - 507(a)(6) | 5600-000 | | $132.34 | $548,224.33 |
| 01/15/14 | 200477 | LORI DOPPMAN<br>377 Ryan RoadFlorenceMA1062 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $548,034.59 |
| 01/15/14 | 200478 | BARBARA DORMAN<br>1413 Havens DriveNorth Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $547,955.09 |

Page Subtotals:   $0.00   $1,155.41

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200479 | JAMES H. DOTSON<br>301 Union Dr.LakelandFL33805 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $547,913.22 |
| 01/15/14 | 200480 | KIMBERLY DOTY<br>100 N. Griffin, #4P.O. Box 453Grant ParkIL60940 | Deposits - 507(a)(6) | 5600-000 | | $105.47 | $547,807.75 |
| 01/15/14 | 200481 | DONALD DOUBLEDAY<br>185 Heineberg Dr.ColchesterVT5446 | Deposits - 507(a)(6) | 5600-000 | | $230.60 | $547,577.15 |
| 01/15/14 | 200482 | KATHLEEN DOWD<br>2 Hefferon RdWilbrahamMA1095 | Deposits - 507(a)(6) | 5600-004 | | $134.36 | $547,442.79 |
| 01/15/14 | 200483 | DIANA DOWDALL<br>1411 Eggert RdAmherstNY14226 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $547,353.22 |
| 01/15/14 | 200484 | LINDA DOWLING<br>137 Capri DrivePalmettoFL34221 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $547,269.48 |
| 01/15/14 | 200485 | THERESA A. DRAKE<br>1 Hiland RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $138.17 | $547,131.31 |
| 01/15/14 | 200486 | NYSHA DRENNAN<br>1312 W. Lake Shore DriveSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $546,952.17 |
| 01/15/14 | 200487 | CHARLES DRESSEL<br>224 NW 12th LaneCape CoralFL33993 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $546,862.60 |
| 01/15/14 | 200488 | VALERIE JONES DREW<br>11 Bronte Road #904OakvilleONL6L0E1 | Deposits - 507(a)(6) | 5600-000 | | $213.03 | $546,649.57 |
| 01/15/14 | 200489 | CAROL & TIM DRUMMER<br>213 Andrew DriveMcCombOH45858 | Deposits - 507(a)(6) | 5600-000 | | $108.54 | $546,541.03 |
| 01/15/14 | 200490 | ROSEMARY DUBAJ<br>1920 Sequoya Dr.YoungstownOH44514 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $546,361.89 |

Page Subtotals:                                                      $0.00         $1,593.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200491 | MATTHEW DUDEK P.O. Box 130520 Springfield Rd.BelchertownMA1007 | Deposits - 507(a)(6) | 5600-000 | | $231.08 | $546,130.81 |
| 01/15/14 | 200492 | NANCY DUDEK 3958 Grant Ave.HamburgNY14075-2923 | Deposits - 507(a)(6) | 5600-000 | | $75.84 | $546,054.97 |
| 01/15/14 | 200493 | DONNA DUFFIELD 7210 Little Paw Paw Lake RdColomaMI49038 | Deposits - 507(a)(6) | 5600-000 | | $37.89 | $546,017.08 |
| 01/15/14 | 200494 | RICHARD B. DUFFY 68 Anderson AvenueWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $545,927.51 |
| 01/15/14 | 200495 | DAVID DUGAN 6286-4 Old Lakeshore Rd.LakeviewNY14085 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $545,748.37 |
| 01/15/14 | 200496 | MR. & MRS. WILLIAM DUGAN JR. 10 Leia CircleSuttonMA1590 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $545,658.80 |
| 01/15/14 | 200497 | GARY A. DUMAS 461 Peasleevile RoadSchuyler FallsNY12985 | Deposits - 507(a)(6) | 5600-000 | | $72.85 | $545,585.95 |
| 01/15/14 | 200498 | JAMES DUMPHY PO Box 121South BarreMA1074 | Deposits - 507(a)(6) | 5600-000 | | $60.79 | $545,525.16 |
| 01/15/14 | 200499 | JOHN DUNCAN 16600 A Timerlakes DrFort MyersFL33908 | Deposits - 507(a)(6) | 5600-000 | | $139.10 | $545,386.06 |
| 01/15/14 | 200500 | TINA A. DUNCAN 1804 Tremont Dr.SpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $25.97 | $545,360.09 |
| 01/15/14 | 200501 | THE DUONG 2 Water StreetAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $154.38 | $545,205.71 |
| 01/15/14 | 200502 | MARIA DUPLESSIE 3533 Raintree CircleLakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $123.70 | $545,082.01 |

Page Subtotals: $0.00 $1,279.88

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  12-40944
Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
                      Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200503 | MARY ANN DURANTE 127 Park AvenueKanePA16735 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $545,034.58 |
| 01/15/14 | 200504 | MARGARET DURGIN 11 Richard AveWebsterMA1570 | Deposits - 507(a)(6) | 5600-000 | | $41.04 | $544,993.54 |
| 01/15/14 | 200505 | SIDNEY DURHAM 6820 N. 37th StreetRichlandMI49083 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $544,948.76 |
| 01/15/14 | 200506 | MARGARET DURM-HIATT 123 Durm StreetNilesMI49120 | Deposits - 507(a)(6) | 5600-000 | | $33.39 | $544,915.37 |
| 01/15/14 | 200507 | KAREN DURR 50 Oak Ridge DriveMeridenCT6450 | Deposits - 507(a)(6) | 5600-000 | | $200.60 | $544,714.77 |
| 01/15/14 | 200508 | JANICEDUTKIEWICZ 3261 MillardMuskegonMI49441 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $544,635.27 |
| 01/15/14 | 200509 | JOANNE DUVALL 4161 Center RoadGeorgetownSC29440 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $544,500.91 |
| 01/15/14 | 200510 | BRIAN C. & SUSAN D. DWYER 2782 Sanctuary Blvd.ConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $184.44 | $544,316.47 |
| 01/15/14 | 200511 | DR. KAREN & DR. JOHN DWYER 15937 Delasol LaneNaplesFL34110 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $544,269.04 |
| 01/15/14 | 200512 | LISA DWYER 1115 Oliver St Apt 4DNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $212.58 | $544,056.46 |
| 01/15/14 | 200513 | STEVEN DYCHA 256 Villaire AveWindsorOntarioN8s-2j2 | Deposits - 507(a)(6) | 5600-000 | | $92.14 | $543,964.32 |
| 01/15/14 | 200514 | CARRIE DYE 8011 S. County Road 600 ESelmaIN47383 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $543,864.68 |

Page Subtotals:                    $0.00        $1,217.33

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200515 | TEREEN DYER<br>P.O. Box 222Williamsville IL62693 | Deposits - 507(a)(6) | 5600-000 | | $139.07 | $543,725.61 |
| 01/15/14 | 200516 | MARILYN EAGAN<br>27 Couch StreetPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $70.75 | $543,654.86 |
| 01/15/14 | 200517 | NICOLE EARL<br>6941 Vintage LanePort OrangeFL32128 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $543,475.72 |
| 01/15/14 | 200518 | SHIRLEY EDEN<br>2474 Pellam BlvdPort CharlotteFL33948 | Deposits - 507(a)(6) | 5600-000 | | $30.35 | $543,445.37 |
| 01/15/14 | 200519 | GLENN EDINGER<br>1068 Foxtown Hill Road, Suite 101StroudsburgPA18360 | Deposits - 507(a)(6) | 5600-000 | | $104.44 | $543,340.93 |
| 01/15/14 | 200520 | GUY F. EDWARDS<br>121 Main Rd.PlattsburghNY12903 | Deposits - 507(a)(6) | 5600-000 | | $381.76 | $542,959.17 |
| 01/15/14 | 200521 | DARLENE EELLS<br>5A8 White Buffalo DriveApple RiverIL61001 | Deposits - 507(a)(6) | 5600-000 | | $19.87 | $542,939.30 |
| 01/15/14 | 200522 | CAROL EGGERS<br>28 Ramsgate RidgeNashuaNH3063 | Deposits - 507(a)(6) | 5600-004 | | $89.57 | $542,849.73 |
| 01/15/14 | 200523 | SANDRA EHRENREICH<br>1757 Springbrook RoadSpringBrookOntarioK0K 3C0 | Deposits - 507(a)(6) | 5600-000 | | $93.91 | $542,755.82 |
| 01/15/14 | 200524 | DEBBRA EICHLER<br>220 W. St Joe StLitchfieldMI49252 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $542,711.04 |
| 01/15/14 | 200525 | BILLIE ELLIS<br>2010 Kewannee TrailCasselberryFL32767 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $542,669.17 |
| 01/15/14 | 200526 | JOYCE ELLIS<br>101 Blood Rd.CharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $443.93 | $542,225.24 |

Page Subtotals: $0.00 $1,639.44

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

    Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200527 | MICHAEL D. ELLISON 4528 Duval StreetAustinTX78751 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $83.74 | $542,141.50 |
| 01/15/14 | 200528 | JAMES & BEVERLY ELLS PO BOX 3SpoffordNH3462 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $237.17 | $541,904.33 |
| 01/15/14 | 200529 | WILLIAM ELMES 12 Glendale St.WorcesterMA1602 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $132.50 | $541,771.83 |
| 01/15/14 | 200530 | THERA S. EMERSON PO Box 495DannemoraNY12929 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $541,682.26 |
| 01/15/14 | 200531 | JEAN M. ENRIGHT 230 Brookfield RoadCharltonMA1507 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $62.09 | $541,620.17 |
| 01/15/14 | 200532 | PENNIE J. ENTERLINE P.O. Box 237Rural ValleyPA16249 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $329.21 | $541,290.96 |
| 01/15/14 | 200533 | RONALD ENZINNA 454 South Street, Apt. ALockportNY14094 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $541,246.18 |
| 01/15/14 | 200534 | DENNIS & ESTHER ERDMAN 323 Nw 24th AvenueCape CoralFL33993-7588 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $541,156.61 |
| 01/15/14 | 200535 | SHERYL A. ESSENBURG 1950 SW Palm City Rd., #5304StuartFL34994 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $18.02 | $541,138.59 |
| 01/15/14 | 200536 | KELLY ESTES 24 Winterberry LaneHollis CenterME4042 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $118.06 | $541,020.53 |
| 01/15/14 | 200537 | JEANNINE M. ETHIER 10 Loring Ave.West DennisMA2670 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $26.50 | $540,994.03 |
| 01/15/14 | 200538 | ALLISON EVANS 1003 Anglers Cove K307Marco IslandFL34145 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $83.74 | $540,910.29 |

Page Subtotals:                                                $0.00            $1,314.95

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-40944 | | | Trustee Name: Joseph H. Baldiga, Trustee | | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX3464 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6189 | | | Blanket Bond (per case limit): $8,000,000.00 | | | |
| For Period Ending: 07/23/2019 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200539 | KAREN A. EVANS<br>992 Morley-Potsdam RoadPotsdamNY13676 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $106.00 | $540,804.29 |
| 01/15/14 | 200540 | MARIE EVANS<br>287 Whitchurch St.Murrells InletSC29576 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $540,714.72 |
| 01/15/14 | 200541 | ANETTE M. EVEN<br>4630 Nestrom RoadWhitehallMI49461 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $540,535.58 |
| 01/15/14 | 200542 | PRESTON FADNESS<br>11204 Ventura BlvdMachesney ParkIL61115 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $107.59 | $540,427.99 |
| 01/15/14 | 200543 | PATRICIA FAHEY<br>2746 2nd NH TpkDeeringNH3244 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $154.91 | $540,273.08 |
| 01/15/14 | 200544 | JOENE Y. FAIR<br>2880 Tuscarawas Rd.BeaverPA15009 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $268.71 | $540,004.37 |
| 01/15/14 | 200545 | MARC FALK<br>43 W. 055 Brierwood LaneElginIL60124 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $231.07 | $539,773.30 |
| 01/15/14 | 200546 | JOSEPH FALTYN<br>6261 West Tillen Rd.BostonNY14025 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $539,683.73 |
| 01/15/14 | 200547 | CURTIS FALZOI<br>15 Red Coat RdShrewsburyMA1545 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $539,594.16 |
| 01/15/14 | 200548 | NORMAN FANG<br>12386 Fox Run CourtHuntleyIL60142 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $115.27 | $539,478.89 |
| 01/15/14 | 200549 | LEN FARALLI<br>26190 Clarkston Drive, Unit 22104Bonita SpringsFL34135-3347 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $60.68 | $539,418.21 |
| 01/15/14 | 200550 | CAROL-ANN FARINACCI<br>48 October DriveSt. CatharinesOntarioL2N 6J6 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $992.81 | $538,425.40 |

Page Subtotals:      $0.00      $2,484.89

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-40944 | | | | Trustee Name: Joseph H. Baldiga, Trustee | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 07/23/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200551 | MATTHEW FARNSWORTH 52 Ridge AveAtholMA1331 | Deposits - 507(a)(6) | 5600-000 | | $57.06 | $538,368.34 |
| 01/15/14 | 200552 | CLAIRE R. FARRELL 37 Scott Hill Blvd.BellinghamMA2019 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $538,278.77 |
| 01/15/14 | 200553 | MARY M. FARREN 13 B Ridgwood CircleLawrenceMA1843 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $538,189.20 |
| 01/15/14 | 200554 | MIKE FASOLINO 236 Main StreetMedwayMA2053 | Deposits - 507(a)(6) | 5600-000 | | $96.19 | $538,093.01 |
| 01/15/14 | 200555 | BARBARA FAULCONER 203-41 Ferndale Dr. S.BarrieOntarioL4N 5T6 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $537,960.51 |
| 01/15/14 | 200556 | LARRY FEDRIGO 5920 Commerce DrWestlandMI48185 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $537,870.94 |
| 01/15/14 | 200557 | BEVERLY A. FEGLEY 2903 Shillington Rd.Sinking SpringPA19608-1603 | Deposits - 507(a)(6) | 5600-000 | | $45.00 | $537,825.94 |
| 01/15/14 | 200558 | KATHIE FELCH 192 Prechtl RoadEast BarreVT5649 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $537,778.51 |
| 01/15/14 | 200559 | SANDRA FELDMAN 79 Central AvenueMontclairNJ7042 | Deposits - 507(a)(6) | 5600-000 | | $30.34 | $537,748.17 |
| 01/15/14 | 200560 | MICHAEL FENIAK 1409 Halton TerraceKanataOntarioK2K 2P8 | Deposits - 507(a)(6) | 5600-000 | | $67.66 | $537,680.51 |
| 01/15/14 | 200561 | BARRY FERNALD 101 Montgomery StreetRouses PointNY12979 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $537,546.15 |
| 01/15/14 | 200562 | MARIA FERRARO 355 Wood Duck CourtShermanIL62684 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $537,443.33 |

| | | Page Subtotals: | | | $0.00 | $982.07 |
|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200563 | BARBARA I. FERREE 1015 Waterloo WayThe VillagesFL32162 | Deposits - 507(a)(6) | 5600-000 | | $7.66 | $537,435.67 |
| 01/15/14 | 200564 | SHIRLEY FESCHUK 136 Parkside DriveWest MifflinPA15122 | Deposits - 507(a)(6) | 5600-000 | | $60.68 | $537,374.99 |
| 01/15/14 | 200565 | WILLIAM C. FETTER JR. 3469 Hwy 905ConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $537,330.21 |
| 01/15/14 | 200566 | SCOTT AND LYNNE FIDDLER 1049 Lanterns LaneLelandNC28451 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $537,151.07 |
| 01/15/14 | 200567 | CHARLES H. FIELDS 2407 Niagara AvenueNiagara FallsNY14305 | Deposits - 507(a)(6) | 5600-000 | | $345.72 | $536,805.35 |
| 01/15/14 | 200568 | LINDA FIGURSKI 5123 Fairlawn StreetEriePA16509 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $536,536.64 |
| 01/15/14 | 200569 | LOIS M. FIJOL 56 Vine RoadCharltonMA1508 | Deposits - 507(a)(6) | 5600-000 | | $312.17 | $536,224.47 |
| 01/15/14 | 200570 | NANCY FINNEGAN 220 West Broad StBethlehemPA18018 | Deposits - 507(a)(6) | 5600-000 | | $110.77 | $536,113.70 |
| 01/15/14 | 200571 | CHRISTINE FINTZEL 32 Lexington Rd.MillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $66.33 | $536,047.37 |
| 01/15/14 | 200572 | SUSAN FISCHER 5108 Carriage LaneLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $535,913.02 |
| 01/15/14 | 200573 | KRISTYN FISCHER JACOBSON 6276 Templeton TerraceSun PrarieWI53590 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $535,868.24 |
| 01/15/14 | 200574 | ELIZABETH FISH 263 Riverview DriveStrathroyOntarioN7G 2G4 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $535,778.67 |

UST Form 101-7-TDR (10/1/2010) *(Page: 201)*

Page Subtotals:   $0.00   $1,664.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200575 | HUGH FISH 2760 Thayer Ave.KalamazooMI49004 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $535,679.03 |
| 01/15/14 | 200576 | CORINNE FISHER 19111 Meadowbrook Ct #40-ANorth Fort MyersFL33903 | Deposits - 507(a)(6) | 5600-000 | | $33.39 | $535,645.64 |
| 01/15/14 | 200577 | JESSICA FISHER 14 N. Main St.West BrookfieldMA1585 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $535,556.07 |
| 01/15/14 | 200578 | MARY ELLEN FISHER 2801 Paulson RoadHarvardIL60033 | Deposits - 507(a)(6) | 5600-000 | | $62.62 | $535,493.45 |
| 01/15/14 | 200579 | TERRY P. FISHER 407 County Route 36Chase MillsNY13621 | Deposits - 507(a)(6) | 5600-000 | | $211.36 | $535,282.09 |
| 01/15/14 | 200580 | CORINNE FITZPATRICK 5 Strang DriveMaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $514.60 | $534,767.49 |
| 01/15/14 | 200581 | BROOKE FITZSIMMONS 83a Foxberry Dr.GetzvilleNJ14068 | Deposits - 507(a)(6) | 5600-000 | | $98.58 | $534,668.91 |
| 01/15/14 | 200582 | JANE FLETCHER 91 Church StreetNorthboroughMA1532 | Deposits - 507(a)(6) | 5600-000 | | $58.04 | $534,610.87 |
| 01/15/14 | 200583 | PAUL FLOOD 27051 Tierra Del Fuego CirclePunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $534,485.26 |
| 01/15/14 | 200584 | PATRICIA FLYNN 26 Fort Dummer HeightsBrattleboroVT5301 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $534,306.12 |
| 01/15/14 | 200585 | STEVEN FOELLMI 18 Newbury Cir.MadisonWI53711 | Deposits - 507(a)(6) | 5600-000 | | $23.90 | $534,282.22 |
| 01/15/14 | 200586 | JAYNE K. FOLEY 6 Berkmans St.WorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $163.24 | $534,118.98 |

| | | | | Page Subtotals: | $0.00 | $1,659.69 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 202)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944                                                   Trustee Name: Joseph H. Baldiga, Trustee                Exhibit 9
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A                       Bank Name: Union Bank
                                                                    Account Number/CD#: XXXXXX3464
                                                                    Checking Account
Taxpayer ID No: XX-XXX6189                                          Blanket Bond (per case limit): $8,000,000.00
For Period Ending: 07/23/2019                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200587 | JEAN M. FOLEY 60 Church StreetApt 11 HSaranac LakeNY12983 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $534,012.98 |
| 01/15/14 | 200588 | REBECCA FOLEY 1175 Range RoadWadestownWV26590 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $533,968.20 |
| 01/15/14 | 200589 | SUSAN FONAGY 946 St. Rt. 7 S.E.BrookfieldOH44403 | Deposits - 507(a)(6) | 5600-004 | | $189.74 | $533,778.46 |
| 01/15/14 | 200590 | CASILLE E. FONSECA 11 Maynard Ave.WebsterMA1570 | Deposits - 507(a)(6) | 5600-000 | | $179.19 | $533,599.27 |
| 01/15/14 | 200591 | JOANN FORAL 207 Tamarack Hollow St. SWPoplar GroveIL61065 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $533,509.70 |
| 01/15/14 | 200592 | ANNE FORGUES 1-672 Avenue Ampere Apt 1LavalQuebecH7N 6E6 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $533,378.26 |
| 01/15/14 | 200593 | COURTNEY FORKAS 81 Aldis StreetSaint AlbansVT5478 | Deposits - 507(a)(6) | 5600-000 | | $106.05 | $533,272.21 |
| 01/15/14 | 200594 | SHARI FORMOSA-COPPOLA 500 Reedy River RoadMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $393.85 | $532,878.36 |
| 01/15/14 | 200595 | ROSETTE FORTNER 407 Wardman RoadKenmoreNY14217 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $532,788.79 |
| 01/15/14 | 200596 | ALISA FOURNIER 2284 Ashley River Rd APT 1019-dCharlestonSC29414 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $532,746.92 |
| 01/15/14 | 200597 | ELAINE FRANCIS 84 Belvidere Apt 204GrayslakeIL60030 | Deposits - 507(a)(6) | 5600-000 | | $47.12 | $532,699.80 |
| 01/15/14 | 200598 | DANIEL FRANK 3404 S CollegeSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $22.52 | $532,677.28 |

UST Form 101-7-TDR (10/1/2010) *(Page: 203)*                Page Subtotals:                    $0.00          $1,441.70

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200599 | PAULETTE FRANK 26 Farmersville RoadCalifonNJ7830 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $532,498.14 |
| 01/15/14 | 200600 | VERONICA FRANKLIN 186 Rugar Street, Atp. 13PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $50.19 | $532,447.95 |
| 01/15/14 | 200601 | LORI L. FRANKOSKY 1800 Hall Point RoadMount PleasantSC29466 | Deposits - 507(a)(6) | 5600-000 | | $254.56 | $532,193.39 |
| 01/15/14 | 200602 | ROBERT ANTHONY FRANKS 420 Malone Ridge RoadWashingtonPA15301 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $532,051.09 |
| 01/15/14 | 200603 | WILLIAM FRANSEN 9704 Norman Ave.Machesney ParkIL61115 | Deposits - 507(a)(6) | 5600-000 | | $108.60 | $531,942.49 |
| 01/15/14 | 200604 | SHIRLEY FRANTZ 375 Cherrywood LnMadison TwpPA18444 | Deposits - 507(a)(6) | 5600-000 | | $145.70 | $531,796.79 |
| 01/15/14 | 200605 | EARLENE FREDERICK 5516 State Route 113BellevueOH44811 | Deposits - 507(a)(6) | 5600-000 | | $46.32 | $531,750.47 |
| 01/15/14 | 200606 | CLIFFORD FREEMAN 7390 N River RdByronIL61010 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $531,647.65 |
| 01/15/14 | 200607 | LINDA FREEMAN 16 Terry LaneBarreMA1005 | Deposits - 507(a)(6) | 5600-000 | | $133.24 | $531,514.41 |
| 01/15/14 | 200608 | MARY FRESE 3121 South 3rd St.SpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $79.31 | $531,435.10 |
| 01/15/14 | 200609 | CYRIL B. FREVERT 1208 Davis LaneKnoxvilleTN37923 | Deposits - 507(a)(6) | 5600-000 | | $113.95 | $531,321.15 |
| 01/15/14 | 200610 | SCOTT FRIDAY 48851 Hawk Ave.Rush CityMN55069 | Deposits - 507(a)(6) | 5600-000 | | $65.72 | $531,255.43 |

Page Subtotals:                                                $0.00        $1,421.85

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200611 | KATHY FRIEDERSDORF 5676 Keck RoadLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $531,234.50 |
| 01/15/14 | 200612 | DELORES FRIEDRICH 4104 Fielding Dr.SpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $474.35 | $530,760.15 |
| 01/15/14 | 200613 | KAY FRITSCH 9070 Dickenson Rd. W., RR#1Mount HopeONLOR 1W0 | Deposits - 507(a)(6) | 5600-000 | | $93.40 | $530,666.75 |
| 01/15/14 | 200614 | NICOLETTE C. FRYE 8725 Lozina DriveNiagara FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $256.82 | $530,409.93 |
| 01/15/14 | 200615 | CHRISTINE FULLER 3105 Lathrop RoadBerkleyOH43504 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $530,370.18 |
| 01/15/14 | 200616 | PEARL M. FULLER 495 Queen Lake Rd.PhillipstonMA1331 | Deposits - 507(a)(6) | 5600-000 | | $45.84 | $530,324.34 |
| 01/15/14 | 200617 | STACEY FULLER 127 Brinkerhoff St.PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $94.79 | $530,229.55 |
| 01/15/14 | 200618 | SANDRA J. FUNK 17511 Malarky LanePunta GordaFL33955 -4437 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $530,184.77 |
| 01/15/14 | 200619 | SANDRA  FUNKHOUSER 4655 Dutch Ridge RoadBeaverPA15009 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $530,095.20 |
| 01/15/14 | 200620 | EDWIN J. FURMAN 8 Goulding RoadSterlingMA1564 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $530,005.63 |
| 01/15/14 | 200621 | SHAE GAGNE 145 B Fieldcrossing DrHighlandIL62249 | Deposits - 507(a)(6) | 5600-000 | | $84.16 | $529,921.47 |
| 01/15/14 | 200622 | JOY GAINE 789 Gove Hill RdThetford CenterVT5075 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $529,831.90 |

Page Subtotals:                   $0.00         $1,423.53

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200623 | DAVID GALASS 4308 Green RoadLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $152.11 | $529,679.79 |
| 01/15/14 | 200624 | JAMES GALEK 6347 Shalimar StreetPort CharlotteFL33981 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $529,590.22 |
| 01/15/14 | 200625 | DIANE M. GALLAGHER 5802 Saddle ClubKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $60.26 | $529,529.96 |
| 01/15/14 | 200626 | BRIAN GALLANT 167 Root RoadSomersCT6071 | Deposits - 507(a)(6) | 5600-000 | | $692.44 | $528,837.52 |
| 01/15/14 | 200627 | FILOMENA GALLETTA 4300 Beverly DriveAliquippaPA15001 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $528,658.38 |
| 01/15/14 | 200628 | CHRIS GALLUPE 2883 Fairgrounds Road SouthCreemoreOntarioL0M 1G0 | Deposits - 507(a)(6) | 5600-000 | | $355.57 | $528,302.81 |
| 01/15/14 | 200629 | PRISCILLA GAMACHE 9 Rogers AvenueOrangeMA1364 | Deposits - 507(a)(6) | 5600-000 | | $22.39 | $528,280.42 |
| 01/15/14 | 200630 | TORRI FAIR GAMBACORTA 579 Caribou TrailMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $467.99 | $527,812.43 |
| 01/15/14 | 200631 | WILBUR GARABEDIAN 13 Meadowbrook RdAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $183.38 | $527,629.05 |
| 01/15/14 | 200632 | KRAIG W. GARBER 1585 N. Alexander DriveMt. ZionIL62549 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $527,608.12 |
| 01/15/14 | 200633 | MICHAEL & RACHEL GARCIA 238 Prospect AvenueBuffaloNY14201 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $527,440.64 |
| 01/15/14 | 200634 | VINCENT GARCIA 212 N. 1st StreetPO Box 84HartsburgIL62643 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $527,261.50 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,570.40 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200635 | NANCY B. GARDELLI 3572 Acorn StreetNorth PortFL34286 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $527,171.93 |
| 01/15/14 | 200636 | GRINDAL GARDNER 20 Hartford RoadWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $140.13 | $527,031.80 |
| 01/15/14 | 200637 | MARY JO GARDNER 2692 NE Hwy 70 Lot 134ArcadiaFL34266 | Deposits - 507(a)(6) | 5600-000 | | $102.89 | $526,928.91 |
| 01/15/14 | 200638 | BARBARA J. GARRETT 784 W. Shingle Lake DriveLakeMI48632 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $526,915.67 |
| 01/15/14 | 200639 | MARGARET GARRISON 514 Montgomery St.OgdensburgNY13669 | Deposits - 507(a)(6) | 5600-000 | | $100.73 | $526,814.94 |
| 01/15/14 | 200640 | SUSAN M. GARVIN 23 Springwood DriveAshvilleNC28805 | Deposits - 507(a)(6) | 5600-000 | | $127.20 | $526,687.74 |
| 01/15/14 | 200641 | DENNIS GASBARRO 1370 Ransom RdGrand IslandNY14072 | Deposits - 507(a)(6) | 5600-000 | | $118.35 | $526,569.39 |
| 01/15/14 | 200642 | CAROL GAUDETTE 17 Rathbun RoadNianticCT6357 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $526,469.75 |
| 01/15/14 | 200643 | CYNTHIA GEBO 4 Ilene DriveMorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $526,335.40 |
| 01/15/14 | 200644 | JUDY GEBO 106 Carbide RoadPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $526,287.97 |
| 01/15/14 | 200645 | DOLORES GEHLHAUS 101 Carlton CourtHarleysvillePA19438 | Deposits - 507(a)(6) | 5600-000 | | $111.06 | $526,176.91 |
| 01/15/14 | 200646 | ALICE GENAWAY 1249 E Schwartz BlvdLady LakeFL32159 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $526,097.41 |

Page Subtotals: $0.00   $1,164.09

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200647 | HENRY GENELLO 1293 Camlet LaneLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $525,981.87 |
| 01/15/14 | 200648 | JANET M. GENEROUS 131 Atwoodville RoadMansfield CenterCT6250 | Deposits - 507(a)(6) | 5600-000 | | $112.89 | $525,868.98 |
| 01/15/14 | 200649 | KAY GENTHER 7487 NoffkeCaledoniaMI49316 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $525,824.20 |
| 01/15/14 | 200650 | MARY GENTRY 351 Commonwealth AveTrentonNJ8629 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $525,782.33 |
| 01/15/14 | 200651 | DANIEL  GEORGE 4 Stone Ridge Dr.LeicesterMA1524 | Deposits - 507(a)(6) | 5600-000 | | $237.18 | $525,545.15 |
| 01/15/14 | 200652 | NICHOLAS M. GEORGESON 24 Thomas St.ClintonMA1510 | Deposits - 507(a)(6) | 5600-000 | | $132.71 | $525,412.44 |
| 01/15/14 | 200653 | GIAVANNA GERACI 419 Duchess Court - BLakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $525,367.66 |
| 01/15/14 | 200654 | ROBERT GERKEN C 632  Rd. 8BHamlerOH43524 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $525,278.09 |
| 01/15/14 | 200655 | JEFFREY GERMANN 1775 Oakview Dr.StoughtonWI53589-3356 | Deposits - 507(a)(6) | 5600-000 | | $119.25 | $525,158.84 |
| 01/15/14 | 200656 | ELIZABETH A. GETCHELL O'BRIEN 11 Curtis StreetAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $58.61 | $525,100.23 |
| 01/15/14 | 200657 | CYNTHIA GETTLE 15470 Ancel CirclePort CharlotteFL33981 | Deposits - 507(a)(6) | 5600-000 | | $59.60 | $525,040.63 |
| 01/15/14 | 200658 | HEATHER & RHEAL GEVRY 1194 Otter Creek HwyNew HavenVT5472 | Deposits - 507(a)(6) | 5600-000 | | $199.81 | $524,840.82 |

Page Subtotals: $0.00   $1,256.59

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200659 | LYNN GHESQUIRE 986 WatsonErieMI48133 | Deposits - 507(a)(6) | 5600-000 | | $87.28 | $524,753.54 |
| 01/15/14 | 200660 | WILLIAM F. GIACOMELLI, JR. 9163 Misty Dawn DriveColumbusOH43240 | Deposits - 507(a)(6) | 5600-000 | | $161.23 | $524,592.31 |
| 01/15/14 | 200661 | FREDA GIANAKOS 5 Plants Dam RoadEast LymeCT6333 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $524,502.74 |
| 01/15/14 | 200662 | DAWN GIBBS 1872 Coconut Palm CircleNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $524,457.96 |
| 01/15/14 | 200663 | AMANDA GIBREE 11 Marwood RoadWorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $524,363.09 |
| 01/15/14 | 200664 | ALBERT GIBSON 1856 Williams RdAynoreSC29511 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $524,313.27 |
| 01/15/14 | 200665 | SUSAN K. GIBSON 1965 E. Harbor RoadPort ClintonOH43452 | Deposits - 507(a)(6) | 5600-000 | | $38.32 | $524,274.95 |
| 01/15/14 | 200666 | JAIME GIEK 18 Delucia TerraceLoudonvilleNY12211 | Deposits - 507(a)(6) | 5600-000 | | $246.45 | $524,028.50 |
| 01/15/14 | 200667 | JACK M. & SHARON D. GILBERT 14 Wildmere AvenueBurlingtonMA1803 | Deposits - 507(a)(6) | 5600-000 | | $115.80 | $523,912.70 |
| 01/15/14 | 200668 | MATT GILDEA 6509 Baseline RdSouth HavenMI49090 | Deposits - 507(a)(6) | 5600-000 | | $145.75 | $523,766.95 |
| 01/15/14 | 200669 | DONA K. GILLSON 7257 Flannigan RoadOrleansMI48865 | Deposits - 507(a)(6) | 5600-000 | | $271.49 | $523,495.46 |
| 01/15/14 | 200670 | MARLA GIVEN 183 Cornelia St.PlattsburghNY12901 | Deposits - 507(a)(6) | 5600-004 | | $179.14 | $523,316.32 |

Page Subtotals: $0.00  $1,524.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200671 | JESSICA GLASNOVICH 492 Kings Canyon BlvdGalesburgIL61401 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $523,226.75 |
| 01/15/14 | 200672 | ROBERT C. GLAZESKI 3539 West Chartwell RoadPeoriaIL61614 | Deposits - 507(a)(6) | 5600-000 | | $129.90 | $523,096.85 |
| 01/15/14 | 200673 | STEVEN GLENA 3242 Green Tree Dr.WalworthNY14568 | Deposits - 507(a)(6) | 5600-000 | | $80.98 | $523,015.87 |
| 01/15/14 | 200674 | KENNETH GLENN 2034 Cavendish DriveBurlingtonOntarioL7P 1Y7 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $522,806.52 |
| 01/15/14 | 200675 | LORI J. GOBI 190 Wickaboag Valley RoadP.O. Box 600West BrookfieldMA01585-0600 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $522,716.95 |
| 01/15/14 | 200676 | JAMES F. GOEDKEN 689 Thompsons WayInvernessIL60067 | Deposits - 507(a)(6) | 5600-000 | | $404.71 | $522,312.24 |
| 01/15/14 | 200677 | GEORGE V. GOEPFERT 7609 Pomeroy Rd.RocktonIL61072 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $522,222.67 |
| 01/15/14 | 200678 | GARY GOETZELMAN 105 Jamaica DriveNaplesFL34113 | Deposits - 507(a)(6) | 5600-000 | | $55.68 | $522,166.99 |
| 01/15/14 | 200679 | DAVE & KELLY GOGAL 1440 Gorge CourtNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $182.52 | $521,984.47 |
| 01/15/14 | 200680 | HOWARD GLENN GOHM 19-67 Linwell RoadUnit 19St. CatharinesOntarioL2N 7N2 | Deposits - 507(a)(6) | 5600-000 | | $83.82 | $521,900.65 |
| 01/15/14 | 200681 | CHRISTINE GOKEY LANDRY 8891 State Route 9ChazyNY12921 | Deposits - 507(a)(6) | 5600-000 | | $63.92 | $521,836.73 |
| 01/15/14 | 200682 | CYNTHIA GOLDEN 123 Greenfield Dr.TonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $381.94 | $521,454.79 |

Page Subtotals: $0.00 $1,861.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-40944

Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200683 | NANCY GOLDEN 14 Forest WayGansevoortNY12831 | Deposits - 507(a)(6) | 5600-000 | | $259.57 | $521,195.22 |
| 01/15/14 | 200684 | JOSEY A.GOLDNER 1303 E. Gore St. #1OrlandoFL32806 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $521,150.44 |
| 01/15/14 | 200685 | ADELAIDE GONSALVES 51-1111Wilson Road NorthOshawaOntarioL1G8C2 | Deposits - 507(a)(6) | 5600-000 | | $63.07 | $521,087.37 |
| 01/15/14 | 200686 | STEPHEN GOOCH 59 Reservoir Rd.PeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $95.19 | $520,992.18 |
| 01/15/14 | 200687 | VIVIAN GOODMAN 25925 Telegraph Road, Ste 203SouthfieldMI48033 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $520,947.40 |
| 01/15/14 | 200688 | CONNIE L.  GOODRICH 3459 Bryant Hill RoadFranklinvilleNY14737 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $520,813.04 |
| 01/15/14 | 200689 | MICHAEL GOODWIN 85 Lasalle AvenueKenmoreNY14217 | Deposits - 507(a)(6) | 5600-000 | | $104.25 | $520,708.79 |
| 01/15/14 | 200690 | TRACY GOODWIN 21 County RdChathamIL62629 | Deposits - 507(a)(6) | 5600-000 | | $95.10 | $520,613.69 |
| 01/15/14 | 200691 | THOMAS GORCZYCA 413 Detwiler DriveWauseonOH43567 | Deposits - 507(a)(6) | 5600-000 | | $192.39 | $520,421.30 |
| 01/15/14 | 200692 | MICHELLE GORDON 14 Stellarton RoadScarboroughONM1L 3C8 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $520,242.16 |
| 01/15/14 | 200693 | RACHELLE GORMLEY 12 Parkview AveQueensburyNY12804 | Deposits - 507(a)(6) | 5600-000 | | $199.81 | $520,042.35 |
| 01/15/14 | 200694 | COLLEEN MARIE GOSS 8 Oak StreetAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $519,952.78 |

Page Subtotals:    $0.00    $1,502.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200695 | STEPHEN M. GOULD<br>2365 South Pewter DriveMacungiePA18062 | Deposits - 507(a)(6) | 5600-000 | | $76.90 | $519,875.88 |
| 01/15/14 | 200696 | KAREN GRADY<br>7 C Goldthwaite RoadApt. 6WorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $40.86 | $519,835.02 |
| 01/15/14 | 200697 | GARRETT GRAFF<br>17 Pioneer AvePittsburghPA15229 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $519,740.15 |
| 01/15/14 | 200698 | RICHARD GRAHAM<br>4 Marion Ave.CornwallONK6K 1T9 | Deposits - 507(a)(6) | 5600-004 | | $89.57 | $519,650.58 |
| 01/15/14 | 200699 | JOSEPH GRAMC<br>437 Grant St., 14th FloorPittsburghPA15219 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $519,566.84 |
| 01/15/14 | 200700 | THOMAS E. GRAMITT<br>9840 Mainsail CourtFort MyersFL33919 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $519,487.34 |
| 01/15/14 | 200701 | PAULINE GRAVELINE<br>23 Buck StreetCantonNY13617 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $519,397.77 |
| 01/15/14 | 200702 | TAMMY GRAVES<br>693 McNaughton Avenue WestChathamOntarioN7L-5P7 | Deposits - 507(a)(6) | 5600-000 | | $194.36 | $519,203.41 |
| 01/15/14 | 200703 | CHERYL A. GRAVINA<br>10 Ode CourtWarwickRi2886 | Deposits - 507(a)(6) | 5600-000 | | $231.61 | $518,971.80 |
| 01/15/14 | 200704 | FRED GRECO<br>3231 Elkridge DrHolidayFL34691 | Deposits - 507(a)(6) | 5600-000 | | $119.01 | $518,852.79 |
| 01/15/14 | 200705 | ADAM GREEN<br>4481 Kibbler Rd.AtlanticPA16111 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $518,727.18 |
| 01/15/14 | 200706 | DONNA GREEN<br>529 Emmett StreetBristolCT6010 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $518,637.61 |

Page Subtotals:                     $0.00          $1,315.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200707 | LEIGHANN GREENE 106 Rand Hill Rd.MorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-004 | | $97.30 | $518,540.31 |
| 01/15/14 | 200708 | LYNN GRIFFIN 86 Dalewood DriveAmherstNY14228 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $518,450.74 |
| 01/15/14 | 200709 | KATHI GRIFHORST 12489 18 Mile RoadGowenMI49326-9732 | Deposits - 507(a)(6) | 5600-000 | | $56.12 | $518,394.62 |
| 01/15/14 | 200710 | RAYMOND GRIMES 438 Pine StreetLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $106.03 | $518,288.59 |
| 01/15/14 | 200711 | KAITLIN GROEGER 4971 Bigelow RoadWest ValleyNY14171 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $518,157.15 |
| 01/15/14 | 200712 | MARCI GROFF 2592 Wild Game TrailMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $39.86 | $518,117.29 |
| 01/15/14 | 200713 | ERIC GROSSMAN 110 Pinelake DriveWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $322.00 | $517,795.29 |
| 01/15/14 | 200714 | DAWN AND JAMES GROSSO 6929 Valentown RoadVictorNY14564 | Deposits - 507(a)(6) | 5600-000 | | $495.55 | $517,299.74 |
| 01/15/14 | 200715 | SYLVIE GROULX 15 Roy StreetDelsonQuebecJ5B 1H5 | Deposits - 507(a)(6) | 5600-000 | | $415.90 | $516,883.84 |
| 01/15/14 | 200716 | JAMES GROVE P.O. Box 6107380 Eelpot Rd.NaplesNY14512 | Deposits - 507(a)(6) | 5600-000 | | $116.04 | $516,767.80 |
| 01/15/14 | 200717 | MATT GUARINO 1362 Independence DriveDerbyNY14047 | Deposits - 507(a)(6) | 5600-000 | | $115.23 | $516,652.57 |
| 01/15/14 | 200718 | LEYDEN GUERRERO 48 Gibbs StreetApt. 4DWorcesterMA1607 | Deposits - 507(a)(6) | 5600-000 | | $140.24 | $516,512.33 |

Page Subtotals: $0.00 $2,125.28

UST Form 101-7-TDR (10/1/2010) (Page: 213)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944                                                                 Trustee Name: Joseph H. Baldiga, Trustee          Exhibit 9
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A                                    Bank Name: Union Bank
                                                                                 Account Number/CD#: XXXXXX3464
                                                                                 Checking Account
Taxpayer ID No: XX-XXX6189                                                       Blanket Bond (per case limit): $8,000,000.00
For Period Ending: 07/23/2019                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200719 | RONALD GUILLAUME 267 Rumonoski Dr.NorthbridgeMA1534 | Deposits - 507(a)(6) | 5600-000 | | $119.57 | $516,392.76 |
| 01/15/14 | 200720 | BRAD GUILLERM PO BOX 1182LathamNY12110 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $516,303.19 |
| 01/15/14 | 200721 | GEORGE GULLEFF 29222 River DrivePunta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $516,253.37 |
| 01/15/14 | 200722 | BERNARD J. GUYNUP P.O. Box 743MorrisonvilleNY12962 | Deposits - 507(a)(6) | 5600-000 | | $277.17 | $515,976.20 |
| 01/15/14 | 200723 | ELIZABETH GUZMAN 20 Bristol StreetWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $123.91 | $515,852.29 |
| 01/15/14 | 200724 | REBECCA HAAS 1011 East Country Road 2300NauvooIL62354 | Deposits - 507(a)(6) | 5600-000 | | $103.30 | $515,748.99 |
| 01/15/14 | 200725 | DIANNE HACKER 1809 Tremont Dr.SpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $75.74 | $515,673.25 |
| 01/15/14 | 200726 | DAVID HAFFNER 805 Monticello CtCape CoralFL33904 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $515,449.33 |
| 01/15/14 | 200727 | TABITHA C. HAIRSTON 32 Saint Paul Mall NBuffaloNY14209 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $515,407.46 |
| 01/15/14 | 200728 | ROSE HALL 727 Venetian AveLakelandFL33801 | Deposits - 507(a)(6) | 5600-000 | | $157.14 | $515,250.32 |
| 01/15/14 | 200729 | MARY HALLEY 61 Ernest AveWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $104.28 | $515,146.04 |
| 01/15/14 | 200730 | CAROLE HALLGREN 118 Paras Hill Dr.HartfordMI49057 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $515,093.04 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit):  $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200731 | ANGIE HALVERSON<br>601 Larvik LaneStoughtonWI53589 | Deposits - 507(a)(6) | 5600-000 | | $407.83 | $514,685.21 |
| 01/15/14 | 200732 | CLAIRE HALVEY<br>4 Mayfield RoadAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $121.00 | $514,564.21 |
| 01/15/14 | 200733 | WAYNE HAMBLY<br>529 Kengary DriveEnnismoreOntarioK0L 1T0 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $514,471.99 |
| 01/15/14 | 200734 | KHRISTINA HAMEL<br>133 Grattan StreetChicopeeMA1020 | Deposits - 507(a)(6) | 5600-000 | | $47.70 | $514,424.29 |
| 01/15/14 | 200735 | CHRISTINE HAMER<br>101 Horne WayMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $169.67 | $514,254.62 |
| 01/15/14 | 200736 | DAVID HAMILTON<br>5505 S. Farmingdale RoadNew BerlinIL62670 | Deposits - 507(a)(6) | 5600-000 | | $80.98 | $514,173.64 |
| 01/15/14 | 200737 | J. BRENT HAMILTON<br>105 Coley StreetP.O. Box 54LoamiIL62661 | Deposits - 507(a)(6) | 5600-000 | | $39.48 | $514,134.16 |
| 01/15/14 | 200738 | LISA HAMILTON<br>6887 E. Main St.KalamazooMI49048 | Deposits - 507(a)(6) | 5600-000 | | $53.16 | $514,081.00 |
| 01/15/14 | 200739 | ALAN H. HAMMOND<br>21 Wing CourtCheektowagaNY14225 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $513,946.65 |
| 01/15/14 | 200740 | MARY L. HAMMOND<br>8373 NW 12th Ct.OcalaFL34475 | Deposits - 507(a)(6) | 5600-000 | | $84.27 | $513,862.38 |
| 01/15/14 | 200741 | CORY J. HAND<br>1132 Treasure LakeDuBoisPA15801 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $513,772.81 |
| 01/15/14 | 200742 | JANE M. HANDY<br>81 Mountain RoadBenningtonNH3442 | Deposits - 507(a)(6) | 5600-000 | | $61.52 | $513,711.29 |

Page Subtotals:                    $0.00        $1,381.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 12-40944 | | | Trustee Name: Joseph H. Baldiga, Trustee | | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX3464 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6189 | | | Blanket Bond (per case limit): $8,000,000.00 | | | |
| For Period Ending: 07/23/2019 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200743 | BARBARA E. HANEY 203 Meadow StreetCheswickPA15024 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $513,616.42 |
| 01/15/14 | 200744 | ROSE HANKS 2460 Avis DriveHarborcreekPA16421 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $513,571.63 |
| 01/15/14 | 200745 | STEVE HANNAHS 5510 West 1 Mile Rd.White CloudMI49349 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $513,392.49 |
| 01/15/14 | 200746 | LYNNE HANSEN 484 US Route 2 SouthAlburgVT5440 | Deposits - 507(a)(6) | 5600-000 | | $137.32 | $513,255.17 |
| 01/15/14 | 200747 | MARVIN HANSEN 2052 Huntleigh RoadSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $513,065.43 |
| 01/15/14 | 200748 | SANDRA HANSEN 38 Park StreetOxfordMA1540 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $512,981.69 |
| 01/15/14 | 200749 | TAMMY LYNN HANSEN 3 Mill Brook Dr.TempletonMA1468 | Deposits - 507(a)(6) | 5600-000 | | $122.59 | $512,859.10 |
| 01/15/14 | 200750 | CAROLYN HANSIS 112 Stegal Cr.LongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $512,814.32 |
| 01/15/14 | 200751 | BRANDEN HAPACH 1054 Corporation StreetBeaverPA15009 | Deposits - 507(a)(6) | 5600-000 | | $110.98 | $512,703.34 |
| 01/15/14 | 200752 | SUSAN HARPER 306 Zephyr AveOttawaOntarioK2B 5Z8 | Deposits - 507(a)(6) | 5600-000 | | $298.68 | $512,404.66 |
| 01/15/14 | 200753 | JAN WAYNE HARPOLD 501 Lick Run Rd.WeirtonWV26062 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $512,180.74 |
| 01/15/14 | 200754 | ELIZABETH HARRIGAN P.O. Box 2442343 County Route 24ChateaugayNY12920 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $512,046.38 |

Page Subtotals: $0.00 $1,664.91

Page: 65

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

    Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200755 | KRISTY HARRIGAN<br>68 Chasands DrPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $511,966.88 |
| 01/15/14 | 200756 | DEBORAH LU HARRINGTON<br>304 E. Bridge St.PlainwellMI49080 | Deposits - 507(a)(6) | 5600-000 | | $230.47 | $511,736.41 |
| 01/15/14 | 200757 | DEBRA A. HARRINGTON<br>156 Gleenwood Dr.N. KingstownRI2852 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $511,557.27 |
| 01/15/14 | 200758 | DEBORAH HARRIS<br>207 W Jennifer Lane #6PalatineIL60067 | Deposits - 507(a)(6) | 5600-000 | | $130.91 | $511,426.36 |
| 01/15/14 | 200759 | LINDA MARIE HARRISON<br>85 Gordon StreetBellevilleOntarioK8P 3E7 | Deposits - 507(a)(6) | 5600-000 | | $42.13 | $511,384.23 |
| 01/15/14 | 200760 | CAROL HARTLE<br>928 N Racquette River RdMassenaNY13662 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $511,339.45 |
| 01/15/14 | 200761 | TERESA HARTLE<br>1226 Magee RdSewickleyPA15143 | Deposits - 507(a)(6) | 5600-000 | | $46.99 | $511,292.46 |
| 01/15/14 | 200762 | STEVEN E. & PENNY S. HARMAN<br>702 Elm StreetColonMI49040 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $511,192.82 |
| 01/15/14 | 200763 | KURT HARMANN<br>16 Orchard StS GraftonMA1560 | Deposits - 507(a)(6) | 5600-000 | | $156.23 | $511,036.59 |
| 01/15/14 | 200764 | JOHN HARTY<br>20 Roberts StreetCumberlandRI2864 | Deposits - 507(a)(6) | 5600-000 | | $102.34 | $510,934.25 |
| 01/15/14 | 200765 | CHESTER R. HARVEY, JR.<br>27 Vinnie StreetJamestownNY14701 | Deposits - 507(a)(6) | 5600-000 | | $65.72 | $510,868.53 |
| 01/15/14 | 200766 | DEREK HAST<br>18 Wamsutta Ridge RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $350.33 | $510,518.20 |

Page Subtotals:      $0.00      $1,528.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200767 | GREGG HATHAWAY 64 Cumberland RdLeominsterMA1453 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $100.81 | $510,417.39 |
| 01/15/14 | 200768 | LIZA HATHAWAY 8612 Rte 9PO Box 99LewisNY12950 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $173.31 | $510,244.08 |
| 01/15/14 | 200769 | JEAN C. HATTON 35103 64th Ave.Paw PawMI49079 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $510,154.51 |
| 01/15/14 | 200770 | DAVID HAUVER 71 Long Hill DriveLeominsterMA1453 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $92.75 | $510,061.76 |
| 01/15/14 | 200771 | DEBORAH HAVALOTTI 1 Orchard StreetMillburyMA1527 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $189.74 | $509,872.02 |
| 01/15/14 | 200772 | JENNIFER HAVALOTTI 9 Orchard StreetMillburyMA1527 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $49.82 | $509,822.20 |
| 01/15/14 | 200773 | CHRISTOPHER HAVENS 15 County Route #28OgdensburgNY13669 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $126.45 | $509,695.75 |
| 01/15/14 | 200774 | KAREN A. HAVERT 5885 King Hill Dr.FarmingtonNY14425 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $47.43 | $509,648.32 |
| 01/15/14 | 200775 | SHIRLEY HAYES 11 Henry StreetSummitNJ7901 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $94.87 | $509,553.45 |
| 01/15/14 | 200776 | TRUDY HAYES 1647 Martin Luther King Jr AveLakelandFL33805 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $177.92 | $509,375.53 |
| 01/15/14 | 200777 | RICK HAYMAN 24627 Buckingham WayPort CharlotteFL33980 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $509,196.39 |
| 01/15/14 | 200778 | CINDY HE 6455 Channing Ct SEAdaMI49301 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $134.35 | $509,062.04 |

Page Subtotals: $0.00   $1,456.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200779 | COREEN HEALY 2525 S 7THSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $30.34 | $509,031.70 |
| 01/15/14 | 200780 | WILLIAM J. HEALY 1623 Settlers Way, SWOcean Isle BeachNC28469 | Deposits - 507(a)(6) | 5600-000 | | $157.67 | $508,874.03 |
| 01/15/14 | 200781 | ARTHUR J. HEAPHY 25277 Palisade RoadPunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $508,784.46 |
| 01/15/14 | 200782 | CHERIE L. HEARN 621 Bucks Lair Ct.Mt. ZionIL62549 | Deposits - 507(a)(6) | 5600-000 | | $119.65 | $508,664.81 |
| 01/15/14 | 200783 | BERNARD HEAVERLY 314 Bahia Blanca DrivePunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $508,575.24 |
| 01/15/14 | 200784 | JODI A. HEFFLER 1123 Central St.LeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $508,440.89 |
| 01/15/14 | 200785 | DIETER H. HEINZE 15618 82nd Terrace N.Palm Beach GardensFL33418 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $508,306.54 |
| 01/15/14 | 200786 | PHILLIP A. HEITZ Po Box 321HamiltonIN46742 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $508,216.97 |
| 01/15/14 | 200787 | RICHARD HEMMING 364 Woodside DriveCarroltonOH44615 | Deposits - 507(a)(6) | 5600-000 | | $220.15 | $507,996.82 |
| 01/15/14 | 200788 | DAVID HENDERSHOT 11858 Holt HwyDimondaleMI48821 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $507,952.03 |
| 01/15/14 | 200789 | JEAN HENDERSON 8681 Wesleyan Dr., #609Fort MyersFL33919 | Deposits - 507(a)(6) | 5600-000 | | $59.36 | $507,892.67 |
| 01/15/14 | 200790 | LISA HENDERSON 151 Griffith Creek RdMechanics BurgIL62545 | Deposits - 507(a)(6) | 5600-000 | | $179.40 | $507,713.27 |

Page Subtotals:                                                                                    $0.00        $1,348.77

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200791 | STEVE B. HENDERSON<br>1311 Fire Route 39LakefieldOntarioK0L 2H0 | Deposits - 507(a)(6) | 5600-000 | | $233.20 | $507,480.07 |
| 01/15/14 | 200792 | GARY HENDERICKSON<br>28 Squirrels Heath RoadFairportNY14450 | Deposits - 507(a)(6) | 5600-000 | | $118.19 | $507,361.88 |
| 01/15/14 | 200793 | PATRICIA HENRY<br>3304 Thick Branch RoadN. Myrtle BeachSC29582-9323 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $507,312.06 |
| 01/15/14 | 200794 | TAMMY HENRY-SMITH<br>709 Dolphin Drive WHighlandIL62249 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $507,262.24 |
| 01/15/14 | 200795 | GLEN HENSEL<br>1955 Main StWaterportNY14571 | Deposits - 507(a)(6) | 5600-000 | | $22.39 | $507,239.85 |
| 01/15/14 | 200796 | JUDY L. HEPPNER<br>5399 Cambria RoadSanbornNY14132 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $506,881.57 |
| 01/15/14 | 200797 | MARTHA J. HERMAN<br>2492 E. 88th StreetNewaygoMI49337 | Deposits - 507(a)(6) | 5600-000 | | $26.47 | $506,855.10 |
| 01/15/14 | 200798 | MICHAEL P. HERN<br>712 21st Ave.Union CityNJ7087 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $506,828.60 |
| 01/15/14 | 200799 | MARTHA A. HERNANDEZ<br>612 Dock DriveLake BarringtonIL60010 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $506,649.46 |
| 01/15/14 | 200800 | ANDREW HERON<br>17 Horning Dr.HamiltonONL9C6L2 | Deposits - 507(a)(6) | 5600-000 | | $129.32 | $506,520.14 |
| 01/15/14 | 200801 | JENNIFER HERRMAN<br>8175 Idlewood DriveBloomiingtonIL61705 | Deposits - 507(a)(6) | 5600-000 | | $160.85 | $506,359.29 |
| 01/15/14 | 200802 | GEORGE HERTWECK<br>49 Worcester Rd.RochesterNY14616 | Deposits - 507(a)(6) | 5600-000 | | $223.93 | $506,135.36 |

Page Subtotals:                                           $0.00          $1,577.91

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200803 | LYNDA HETEL 162 Chapel Ridge CircleMyrtle BeachSC29588 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $506,045.79 |
| 01/15/14 | 200804 | PAMELA HEWITT 64 Scotch Cap Road Unit 122Quaker HillCT6375 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $505,956.22 |
| 01/15/14 | 200805 | MICHAEL L. HIEBER 1310 W Woodside Dr.DunlapIL62525 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $94.87 | $505,861.35 |
| 01/15/14 | 200806 | DANIELLE HIGGINS 3808 SE 19th Ave.Cape CoralFL33904 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $160.91 | $505,700.44 |
| 01/15/14 | 200807 | KAREN M. HIGGINS 6367 Adrian HwyConwaySC29526 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $83.74 | $505,616.70 |
| 01/15/14 | 200808 | STEVE HIGGINS 2 Jasmine CtCoventryRI2816 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $221.80 | $505,394.90 |
| 01/15/14 | 200809 | ELIZABETH HILDERMAN 61 San Mateo DriveNepeanOntarioK2J 5H4 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $540.55 | $504,854.35 |
| 01/15/14 | 200810 | MELISSA HILDRETH 2168 Elkridge CircleHighlandMI48356 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $504,675.21 |
| 01/15/14 | 200811 | MARION L. HILTON, SR. 505 Ramblewood Cir.Little RiverSC29566 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $252.81 | $504,422.40 |
| 01/15/14 | 200812 | RICHARD HINDS 412 Pendik RoadJacksonvilleIL62650 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $504,377.62 |
| 01/15/14 | 200813 | GERALDINE HINELINE 1305 Barnsdale St.Lehigh AcresFL33936 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $504,288.05 |
| 01/15/14 | 200814 | STEPHEN HIRD 118 JASMINE CIRCLETROUTMAN, NC 28166 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $41.87 | $504,246.18 |

UST Form 101-7-TDR (10/1/2010) *(Page: 221)*

Page Subtotals:      $0.00      $1,889.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200815 | LINDA K. HISCOCK 2517 SW 52nd LnCape CoralFL33914 | Deposits - 507(a)(6) | 5600-000 | | $79.87 | $504,166.31 |
| 01/15/14 | 200816 | JEANNETTE HITT O'BRIEN 913 Apple Blossom DriveDeForestWI53532 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $504,071.44 |
| 01/15/14 | 200817 | AMANDA HOBART 74 Lyman StPittsfieldMA1201 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $504,021.62 |
| 01/15/14 | 200818 | ABBY HODGE 406 S. Pine StreetArthurIL61911 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $503,906.08 |
| 01/15/14 | 200819 | PAUL HOEKSEMA 163 Prospect NE APT 2Grand RapidsMI49503 | Deposits - 507(a)(6) | 5600-000 | | $37.89 | $503,868.19 |
| 01/15/14 | 200820 | JOHN HOFFMAN 13841 S 28th StreetVicksburgMI49093 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $503,778.62 |
| 01/15/14 | 200821 | KEVIN HOLBROOK 35 Old Oxford Rd.CharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $32.86 | $503,745.76 |
| 01/15/14 | 200822 | DIANE HOLLANDSWORTH 1321 Jefferson Dr.EnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $503,695.94 |
| 01/15/14 | 200823 | RONALD E. HOLLERAN 390 Green Mountain TurnpikeChesterVT5143 | Deposits - 507(a)(6) | 5600-000 | | $106.21 | $503,589.73 |
| 01/15/14 | 200824 | JANET HOLLEY 117 Rotonda Lakes Circle Apt. 1Rotonda WestFL33947 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $503,542.30 |
| 01/15/14 | 200825 | CAROLE M. HOLMES 4 Whittlesey St.MaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $84.27 | $503,458.03 |
| 01/15/14 | 200826 | STEVE HOLMI 5607 Woodstock DrLansingMI48917 | Deposits - 507(a)(6) | 5600-000 | | $45.05 | $503,412.98 |

UST Form 101-7-TDR (10/1/2010) *(Page: 222)*

Page Subtotals:                     $0.00          $833.20

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 12-40944 | Trustee Name:  Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200827 | TODD HOLSTEAD 1030 Knoll Wood CtWinter SpringsFL32708 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $184.44 | $503,228.54 |
| 01/15/14 | 200828 | SEAN HONEYWILL 458 Seminole Avenue NEAtlantaGA30307 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $44.78 | $503,183.76 |
| 01/15/14 | 200829 | BETTY HONISKO 19505 Quesada AvenueUnit GG-103Port CharlotteFL33948 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $43.70 | $503,140.06 |
| 01/15/14 | 200830 | ROY HOOD 119 Valecrest DriveEtobicokeOntarioM9A4P7 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $418.59 | $502,721.47 |
| 01/15/14 | 200831 | WILLIAM K. HOOD 617 Charter DriveLongsSC29568 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $47.44 | $502,674.03 |
| 01/15/14 | 200832 | DEE A. HOOVER 3947 Pinebrook CrLittle RiverSC29566 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $44.78 | $502,629.25 |
| 01/15/14 | 200833 | JOHN HOPKINS 91 Nestling LoopSt CloudFL34769 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $36.46 | $502,592.79 |
| 01/15/14 | 200834 | MARIA HOPKINS 37 Cummings LaneWinthropME4364 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $138.49 | $502,454.30 |
| 01/15/14 | 200835 | MICHAEL W. HOPKINS 2940 Stewartstown RoadMorgantownWV26508-1415 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $89.57 | $502,364.73 |
| 01/15/14 | 200836 | CHRISTINE HORANZY 845 N Grand StreetWest SuffieldCT6093 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $179.14 | $502,185.59 |
| 01/15/14 | 200837 | HELEN HORNE 154 Pinfeather TrailMyrtle BeachSC29588 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $94.87 | $502,090.72 |
| 01/15/14 | 200838 | STEPHANIE HOUGH 18827 Athens Blacktop RoadPetersburgIL62675 | Deposits - 507(a)(6) .................................................... | 5600-000 | | $247.18 | $501,843.54 |

Page Subtotals: $0.00   $1,569.44

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200839 | CHERYL HOUSLEY 1700 Skyridge CourtStoughtonWI53589 | Deposits - 507(a)(6) | 5600-000 | | $319.91 | $501,523.63 |
| 01/15/14 | 200840 | WILLIAM G. HOWARD 5561 Greyston StreetPalm HarborFL34685 | Deposits - 507(a)(6) | 5600-000 | | $105.47 | $501,418.16 |
| 01/15/14 | 200841 | ANDREA HOWE 225 Church StreetLarksvillePA18704 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $501,373.38 |
| 01/15/14 | 200842 | MARGARET HOWLAND 4 Marie DriveBristolRI2809 | Deposits - 507(a)(6) | 5600-000 | | $136.74 | $501,236.64 |
| 01/15/14 | 200843 | LARRY HROMOWYK 181 17TH AveNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $501,102.29 |
| 01/15/14 | 200844 | JIN HUANG 1294 Parc Du Village St.OttawaOntarioKlC 7B1 | Deposits - 507(a)(6) | 5600-000 | | $174.76 | $500,927.53 |
| 01/15/14 | 200845 | ELIZABETH HUDSON 309 Kloack StreetMichigan CenterMI49254 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $500,837.96 |
| 01/15/14 | 200846 | MARY J. HUFF 2394 Canton RoadAkronOH44312 | Deposits - 507(a)(6) | 5600-000 | | $595.45 | $500,242.51 |
| 01/15/14 | 200847 | CAROLYN HUGHES 223 West Main StreetBurlingtonMI49029 | Deposits - 507(a)(6) | 5600-000 | | $39.30 | $500,203.21 |
| 01/15/14 | 200848 | MIMI DARLENE HUGHES 8957 1/2 Sprucevale RoadRogersOH44455 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $500,113.64 |
| 01/15/14 | 200849 | LEE HUIZENGA 1298 Waukazoo DriveHollandMI49424 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $500,024.07 |
| 01/15/14 | 200850 | CATHLEEN HULL 6038 E Pleasant View RdRock CityIL61070 | Deposits - 507(a)(6) | 5600-000 | | $266.28 | $499,757.79 |

Page Subtotals:                    $0.00        $2,085.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200851 | MICHAEL J. HULSEBUS 597 GrenelefeFontanaWI53125 | Deposits - 507(a)(6) | 5600-000 | | $447.85 | $499,309.94 |
| 01/15/14 | 200852 | MARK HUMBY 301 Northshore Blvd WestBurlingtonOntarioL7T1A6 | Deposits - 507(a)(6) | 5600-004 | | $91.49 | $499,218.45 |
| 01/15/14 | 200853 | SARA HUMPHREY KEITH 5376 NYS Rt. 26Whitney PointNY13862 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $499,076.15 |
| 01/15/14 | 200854 | GINNIE HUMPHREYS 3170 North Meridian RoadCamdenIN46917 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $499,018.38 |
| 01/15/14 | 200855 | LISA HUNZIKER 3874 S Rock City Rd.RidottIL61067 | Deposits - 507(a)(6) | 5600-000 | | $53.74 | $498,964.64 |
| 01/15/14 | 200856 | JOYCE HURLEY 36 Desota DrSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $498,922.77 |
| 01/15/14 | 200857 | JOSHUA D. HURNE 131 Stephen DriveStoningtonCT6378 | Deposits - 507(a)(6) | 5600-000 | | $146.44 | $498,776.33 |
| 01/15/14 | 200858 | LESLIE HUTCHINSON 479 Greenbriar PlaceJonesvilleMI49250 | Deposits - 507(a)(6) | 5600-000 | | $410.46 | $498,365.87 |
| 01/15/14 | 200859 | CAROL HUTTER 217 Ironwood DrivePekinIL61554 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $498,156.52 |
| 01/15/14 | 200860 | THOMAS HUTTON, JR. 170 Cox StreetHudsonMA1749 | Deposits - 507(a)(6) | 5600-000 | | $76.32 | $498,080.20 |
| 01/15/14 | 200861 | ERNEST H. HYDE 59 Depot StreetWestfordMA1886 | Deposits - 507(a)(6) | 5600-000 | | $150.20 | $497,930.00 |
| 01/15/14 | 200862 | JOYCE HYDE 3509 Satinwood DriveSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $22.39 | $497,907.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 225)*

Page Subtotals:                    $0.00          $1,850.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200863 | CAROLYN HYMIAK 2328 Brooksboro DriveEriePA16510 | Deposits - 507(a)(6) | 5600-000 | | $102.29 | $497,805.32 |
| 01/15/14 | 200864 | GAIL IAKOVIDIS 407 robin LaneWildwoodFL34785 | Deposits - 507(a)(6) | 5600-000 | | $103.35 | $497,701.97 |
| 01/15/14 | 200865 | DAX IMHOFF 249 Bellerive RoadSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $497,478.05 |
| 01/15/14 | 200866 | DOLORES INDOVINA 1118 Coral Sand DriveN. Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $497,433.27 |
| 01/15/14 | 200867 | CAROLYN IRACE 52 Tilda Hill RoadFloridaMA1247 | Deposits - 507(a)(6) | 5600-000 | | $147.61 | $497,285.66 |
| 01/15/14 | 200868 | PAUL ISLEY 8299 Mark DriveRoscoeIL61073 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $497,196.09 |
| 01/15/14 | 200869 | THERESA ITRI 235 Robbins StreetWaterburyCT6708 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $497,093.27 |
| 01/15/14 | 200870 | MARIA PAMELA ANDRADE IZQUIERDO 1 Normal StWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $142.86 | $496,950.41 |
| 01/15/14 | 200871 | JAMES J. JACKSON 1004 Maple Ct.Lower BurrellPA15068 | Deposits - 507(a)(6) | 5600-000 | | $68.71 | $496,881.70 |
| 01/15/14 | 200872 | KEITH JACKSON 27 Nixon DriveKenvilNJ7847 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $496,792.13 |
| 01/15/14 | 200873 | LINDA JACKSON 86 Atwater Rd.CantonCT6019 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $496,702.56 |
| 01/15/14 | 200874 | NEAL JACKSON 26 Oakes CircleMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $333.90 | $496,368.66 |

Page Subtotals: $0.00 $1,538.95

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200875 | SHARON M. JACOBS 100 Timberlane DriveWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $58.41 | $496,310.25 |
| 01/15/14 | 200876 | DENISE JACOBY-SMITH 504 Ash LaneFactoryvillePA18419 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $496,283.75 |
| 01/15/14 | 200877 | MARK MAGODRINSKI 110 Pine Run Church RdApolloPA15613 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $496,200.01 |
| 01/15/14 | 200878 | CHARLES JAKEWAY 661 Herman AveStar CityWV26505 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $496,160.26 |
| 01/15/14 | 200879 | GORDON RAY JAMES 316 W Chestnut StreetCantonIL61520 | Deposits - 507(a)(6) | 5600-000 | | $99.63 | $496,060.63 |
| 01/15/14 | 200880 | JOHN JAMESON 522 Kemp StPittsburghPA15220 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $495,971.06 |
| 01/15/14 | 200881 | AMY JAMIESON 421 Hill St.CarlinvilleIL62626 | Deposits - 507(a)(6) | 5600-000 | | $178.40 | $495,792.66 |
| 01/15/14 | 200882 | DENISE JANHUNEN 576 Alger StreetWinchendonMA1475 | Deposits - 507(a)(6) | 5600-000 | | $53.17 | $495,739.49 |
| 01/15/14 | 200883 | GARY F. JARVIS 1037 Pearson DriveWoodstockOnterioN4S8V1 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $495,560.35 |
| 01/15/14 | 200884 | SCOTT JARVIS 395 Bonanza ParkColchesterVT5446 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $495,454.35 |
| 01/15/14 | 200885 | BONNIE JENKS 846 Zaltz RoadAtholNY12810 | Deposits - 507(a)(6) | 5600-000 | | $96.72 | $495,357.63 |
| 01/15/14 | 200886 | JANICE C. JEWELL 7 Parker RoadGrovelandMA1834 | Deposits - 507(a)(6) | 5600-000 | | $238.50 | $495,119.13 |

Page Subtotals:                     $0.00        $1,249.53

Case 12-40944   Doc 740   Filed 08/06/19   Entered 08/06/19 13:54:12   Desc Main
Document   Page 228 of 339

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-40944 | Trustee Name:  Joseph H. Baldiga, Trustee |
| Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200887 | YVONNE R. JOHN<br>261 Jefferson RoadNewarkOH43055 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $71.28 | $495,047.85 |
| 01/15/14 | 200888 | ANDREWE JOHNSON<br>562 Westwood Blvd.CantonIL61520 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $214.75 | $494,833.10 |
| 01/15/14 | 200889 | CHRISTINE JOHNSON<br>709 N Price RdFlorenceSC29506 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $47.44 | $494,785.66 |
| 01/15/14 | 200890 | CINDRA JOHNSON<br>1510 Ariana St., Lot<br>#442LakelandFL33803 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $130.96 | $494,654.70 |
| 01/15/14 | 200891 | CYNTHIA JOHNSON<br>709 N Price RdFlorenceSC29506 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $113.95 | $494,540.75 |
| 01/15/14 | 200892 | ELMER JOHNSON<br>5636 East F. AveKalamazooMI49004 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $22.30 | $494,518.45 |
| 01/15/14 | 200893 | STACY JOHNSTON-BEAUDIN<br>PO BOX 64417 Lake<br>StreetChateaugayNY12920 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $239.24 | $494,279.21 |
| 01/15/14 | 200894 | KAREN M. JOLIN<br>1438 N. Brookfield RoadOakhamMA1068 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $494,234.43 |
| 01/15/14 | 200895 | ELIZABETH F. JONES<br>6105 Twain St., #107OrlandoFL32835 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $47.44 | $494,186.99 |
| 01/15/14 | 200896 | JOHN W. JONES<br>23 Sabrina DriveEstobicokeOntarioM9R<br>2J4 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $93.78 | $494,093.21 |
| 01/15/14 | 200897 | BETTY ANN JONGELING<br>144 Delmar DriveHamiltonOntarioL9C 1J9 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $494,048.43 |
| 01/15/14 | 200898 | KEN JUBIN<br>P.O. Box 808Lake PlacidNY12946 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $72.19 | $493,976.24 |

| | | | | Page Subtotals: | $0.00 | $1,142.89 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-40944 | | | | Trustee Name: Joseph H. Baldiga, Trustee | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 07/23/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200899 | DIANE M. JUDA 898 Johnathan Dr.MississaugaOntarioL4Y 1J8 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $493,797.10 |
| 01/15/14 | 200900 | KAYLA JUDD 31 Irwin CtWinchendonMA1475 | Deposits - 507(a)(6) | 5600-000 | | $146.44 | $493,650.66 |
| 01/15/14 | 200901 | NATHAN KACZANOWSKI 8226 Oatka TrailLeroyNY14482 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $493,516.30 |
| 01/15/14 | 200902 | MARIE B. KADLIK 173 Hill St.HollistonMA1746 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $493,471.52 |
| 01/15/14 | 200903 | LUTZ KAISER Hardackerstr. 5Baden-Baden76530 | Deposits - 507(a)(6) | 5600-000 | | $74.73 | $493,396.79 |
| 01/15/14 | 200904 | COLLEEN KALAGHER 9 Brightside AveShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $137.64 | $493,259.15 |
| 01/15/14 | 200905 | KRISTEN KALAGHER 43 Randall StreetWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $244.79 | $493,014.36 |
| 01/15/14 | 200906 | LINDA KALVINEK 11 Maple AveN OxfordMA1537 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $492,969.57 |
| 01/15/14 | 200907 | MARGOT KAMPF 134 Duprey StreetSaranac LakeNY12983 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $492,877.88 |
| 01/15/14 | 200908 | RICHARD K. KARLESKENT 27 South StreetMaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $79.82 | $492,798.06 |
| 01/15/14 | 200909 | DEBORAH J. KASABIAN 155 Lakeview AvenueTyngsboroughMA1879 | Deposits - 507(a)(6) | 5600-000 | | $521.17 | $492,276.89 |
| 01/15/14 | 200910 | MARLIN KAUFFMAN 13886 60th StreetAltoMI49302 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $492,219.12 |

| | | | Page Subtotals: | | $0.00 | $1,757.12 |

UST Form 101-7-TDR (10/1/2010) *(Page: 229)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200911 | ROBERT I. KECK<br>117 Lakeview Dr.ButlerPA16001 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $492,124.25 |
| 01/15/14 | 200912 | CHARLOTTE KEE<br>Po Box 716AuburndaleFL33823 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $492,111.01 |
| 01/15/14 | 200913 | CORINNE KEEVEN<br>11136 Armstrong Dr. S.SaqinawMI48609 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $492,066.23 |
| 01/15/14 | 200914 | KEITH G. KEHLER<br>910 Point View LaneLakelandFl33813 | Deposits - 507(a)(6) | 5600-000 | | $199.28 | $491,866.95 |
| 01/15/14 | 200915 | ANNA KEITHLEY<br>2225 College AvenueQuincyIL62301 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $491,677.21 |
| 01/15/14 | 200916 | LAURA KELK<br>152 Parkview RoadKeswickOntarioL4P 2J7 | Deposits - 507(a)(6) | 5600-000 | | $160.91 | $491,516.30 |
| 01/15/14 | 200917 | LAURIANN KELLAND<br>36 Rutland StreetWatertownMA2472 | Deposits - 507(a)(6) | 5600-000 | | $69.01 | $491,447.29 |
| 01/15/14 | 200918 | MARGARET KELLIHER<br>31 Springfield StreetWilbrahamMA1095 | Deposits - 507(a)(6) | 5600-000 | | $108.59 | $491,338.70 |
| 01/15/14 | 200919 | PAULETTE KAY KELLOGG<br>1960 Burton AvenueHoltMI48842 | Deposits - 507(a)(6) | 5600-000 | | $109.66 | $491,229.04 |
| 01/15/14 | 200920 | CAITLIN KELLY<br>40 Westfield Rd.AmherstNY14226 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $491,179.22 |
| 01/15/14 | 200921 | COLIN & MARY JANE KELLY<br>103 Battery St.Fort ErieOnterioL2A 3L4 | Deposits - 507(a)(6) | 5600-000 | | $328.85 | $490,850.37 |
| 01/15/14 | 200922 | DENNIS AND SHERRY KELLY<br>1217 Collins AvenueJefferson HillsPA15025 | Deposits - 507(a)(6) | 5600-000 | | $277.61 | $490,572.76 |

| | | | Page Subtotals: | | $0.00 | $1,646.36 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 230)*

Case 12-40944   Doc 740   Filed 08/06/19   Entered 08/06/19 13:54:12   Desc Main
Document   Page 231 of 339

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200923 | JAMES KELLY<br>31 Northwood DriveMaltaNY12020 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $490,493.26 |
| 01/15/14 | 200924 | CAROLYN KENDALL<br>2758 Summitview Dr.LakelandFL33812 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $490,403.69 |
| 01/15/14 | 200925 | LINDA KENNEDY<br>152 Castle Wynd DriveLoves ParkIL61111 | Deposits - 507(a)(6) | 5600-000 | | $32.86 | $490,370.83 |
| 01/15/14 | 200926 | SARA KENNEDY<br>1916 West River RoadLincolnVT5443 | Deposits - 507(a)(6) | 5600-000 | | $95.16 | $490,275.67 |
| 01/15/14 | 200927 | DEBORAH KEPHART<br>208 Florida StreetWashingtonIL61571 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $490,150.06 |
| 01/15/14 | 200928 | KEN AND MARILYN KERIK<br>43 Bethany DriveFremontOH43420 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $490,060.49 |
| 01/15/14 | 200929 | STUART KERR<br>P.O. Box 3059ElmvaleOntarioL0L 1P0 | Deposits - 507(a)(6) | 5600-000 | | $26.47 | $490,034.02 |
| 01/15/14 | 200930 | BROOKLIN KERR-MAUK<br>21478 Buckland Holden<br>RdCridersvilleOH45806 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $489,944.45 |
| 01/15/14 | 200931 | SRINIVASAN KESHAV<br>509 Queensdale<br>CourtWaterlooOntarioN2T 1P6 | Deposits - 507(a)(6) | 5600-000 | | $551.68 | $489,392.77 |
| 01/15/14 | 200932 | AMANDA O. & KEVIN A. KESTERSON<br>293 Washington StreetGloucesterMA1930 | Deposits - 507(a)(6) | 5600-000 | | $299.87 | $489,092.90 |
| 01/15/14 | 200933 | STEWART A. KETZEL<br>284 Brachton RoadSlippery<br>RockPA16057 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $489,009.53 |
| 01/15/14 | 200934 | SALLY KHUDAIRI<br>600A Washington StWellesleyMA2482 | Deposits - 507(a)(6) | 5600-000 | | $303.75 | $488,705.78 |

Page Subtotals: $0.00   $1,866.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200935 | KATHRYN KIDDER 2778 Hugo RoadConwaySC29527 | Deposits - 507(a)(6) | 5600-000 | | $121.10 | $488,584.68 |
| 01/15/14 | 200936 | ANN KILKUSKIE 7785 Shepherds Glen Rd.KalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $488,495.11 |
| 01/15/14 | 200937 | MARY H. KIMBROUGH PO Box 323KathleenFL33849-0323 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $488,395.47 |
| 01/15/14 | 200938 | DAVID KIMMEL 809 North Buhl Farm DriveHermitagePA16148 | Deposits - 507(a)(6) | 5600-000 | | $115.20 | $488,280.27 |
| 01/15/14 | 200939 | AMY KING 6 Maple Ridge DriveWest ChazyNY12992 | Deposits - 507(a)(6) | 5600-000 | | $123.49 | $488,156.78 |
| 01/15/14 | 200940 | DONNA KIRBY 809 Timber Ridge RdMechanicsburgIL62545 | Deposits - 507(a)(6) | 5600-000 | | $79.31 | $488,077.47 |
| 01/15/14 | 200941 | MICHAEL AND LUCILLE KLASSEN 5 W.W. AvePottsvillePA17901 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $488,037.72 |
| 01/15/14 | 200942 | GAVIN KLECKLER 2210 Farmdale LaneFreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $55.76 | $487,981.96 |
| 01/15/14 | 200943 | TIFFANY KLECKLER 2210 Farmdale LaneFreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $487,940.09 |
| 01/15/14 | 200944 | MEGAN KLEIN 4771 Wild Iris DriveUnit 202Myrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $40.54 | $487,899.55 |
| 01/15/14 | 200945 | J.C. CARSON KLINCK 34 Elkwood DriveScarborough,OntarioM1C 2C1 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $487,809.98 |
| 01/15/14 | 200946 | MICHAEL KLINE 20427 Centreville Constantine RdCentrevilleMI49032 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $487,720.41 |

UST Form 101-7-TDR (10/1/2010) *(Page: 232)*

Page Subtotals: $0.00 $985.37

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200947 | MARK & PATRICIA KLINK<br>404 E Felicity St Angola IN 46703 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $487,530.67 |
| 01/15/14 | 200948 | STEVE KLINKE<br>4518 Monona Drive Madison WI 53716 | Deposits - 507(a)(6) | 5600-000 | | $314.01 | $487,216.66 |
| 01/15/14 | 200949 | MARLENE KLOOSTER<br>24833 44th Avenue Mattawan MI 49071 | Deposits - 507(a)(6) | 5600-000 | | $93.42 | $487,123.24 |
| 01/15/14 | 200950 | PAULINE D. KLOSTERMAN<br>3359 Tupelo Avenue North Port FL 34286 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $487,075.81 |
| 01/15/14 | 200951 | CHRISTOPHER J. KLYCZEK<br>141 Cass Avenue Buffalo NY 14206 | Deposits - 507(a)(6) | 5600-000 | | $364.24 | $486,711.57 |
| 01/15/14 | 200952 | ARLENE S. KOCHER<br>1309 Richmond Road Easton PA 18040 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $486,622.00 |
| 01/15/14 | 200953 | JAMES AND SARA KOHLBRENNER<br>5518 Golden Heights Drive Fayetteville NY 13066 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $486,353.29 |
| 01/15/14 | 200954 | KAROLYN KOPROWSKI<br>P.O. Box 9411 Warren Road Brimfield MA 1010 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $486,263.72 |
| 01/15/14 | 200955 | DONALD L. KORACH<br>45 Eagle Drive Newton NJ 07860-1490 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $486,210.72 |
| 01/15/14 | 200956 | DOROTHY KORPICS<br>420 Wayne Street Bethany PA 18431 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $486,121.15 |
| 01/15/14 | 200957 | JOSEPH & MARY KOTECKI<br>501 Cross Street Peru IL 61354 | Deposits - 507(a)(6) | 5600-000 | | $90.63 | $486,030.52 |
| 01/15/14 | 200958 | ROBERT W. KOVACS, JR.<br>20 Blackstone Street Mendon MA 1756 | Deposits - 507(a)(6) | 5600-000 | | $436.58 | $485,593.94 |

Page Subtotals:                           $0.00            $2,126.47

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200959 | DANIEL KRABY 1 Smith Ave #1SalemMA1970 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $485,544.12 |
| 01/15/14 | 200960 | MARIE KRAFT 67 Mill Run Dr.RochesterNY14626 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $485,454.55 |
| 01/15/14 | 200961 | JERRY KRASOVEC 415-48 Honeysuckle PathAuroraOH44202 | Deposits - 507(a)(6) | 5600-000 | | $149.04 | $485,305.51 |
| 01/15/14 | 200962 | PATSY M. KREPS 11 Chelsea CourtP. O. Box 8BourbonnaisIL60914 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $485,215.94 |
| 01/15/14 | 200963 | TAMARA KREUTZER 2713 Jane StreetPittsburghPA15203 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $485,174.07 |
| 01/15/14 | 200964 | ROBERT A. KRIEBEL 4908 Cheryl DriveBethlehemPA18017 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $485,084.50 |
| 01/15/14 | 200965 | NICOLE KRISTOFF 12 Merrill RoadSterlingMA1564 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $484,894.76 |
| 01/15/14 | 200966 | KATHLEEN KROLL 905 Wedgewood RoadBethlehemPA18017 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $484,626.05 |
| 01/15/14 | 200967 | MELISSA KRONENBERG 230 E Main StWestboroMA1581 | Deposits - 507(a)(6) | 5600-000 | | $177.65 | $484,448.40 |
| 01/15/14 | 200968 | JAMES KROON 6518 Lily St SWGrandvilleMI49418 | Deposits - 507(a)(6) | 5600-000 | | $133.20 | $484,315.20 |
| 01/15/14 | 200969 | MELISSA A. KRUSE 1109 Tyrone Blvd. NSt. Petersburg,FL33710 | Deposits - 507(a)(6) | 5600-000 | | $95.40 | $484,219.80 |
| 01/15/14 | 200970 | JOHN KUBILIS 382 Sunderland Road Ste 1AWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $484,124.93 |

Page Subtotals: $0.00 $1,469.01

UST Form 101-7-TDR (10/1/2010) *(Page: 234)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-40944 | | | | Trustee Name: Joseph H. Baldiga, Trustee | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 07/23/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200971 | CAROL A. KUHNAU<br>437 Martin RoadRock FallsIL61071 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $484,035.36 |
| 01/15/14 | 200972 | KOVIN P. KUIZINAS<br>2658 N. 1600 East RoadBlue MoundIL62513 | Deposits - 507(a)(6) | 5600-000 | | $21.93 | $484,013.43 |
| 01/15/14 | 200973 | EDWARD KUSMIERZ<br>25 Pinegrove PkHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $483,929.69 |
| 01/15/14 | 200974 | AMY KUTSCHBACH<br>1437 Sawmill CoveFindlayOH45840 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $483,750.55 |
| 01/15/14 | 200975 | TRACY KUZOFF<br>3040 Oasis Grand Blvd., Apt 2102Ft MyersFL33916 | Deposits - 507(a)(6) | 5600-000 | | $44.74 | $483,705.81 |
| 01/15/14 | 200976 | JOYCELYNE LABBEE<br>3505 TalbotTrois-RivieresQuebecG8Y4M6 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $483,679.31 |
| 01/15/14 | 200977 | CHARLES & LISA LABOMBARD<br>42 Moss Glen LnS BurlingtonVT5403 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $483,544.95 |
| 01/15/14 | 200978 | BRENT C. LACY<br>216 Woodhouse LaneDelandFL32724 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $483,445.31 |
| 01/15/14 | 200979 | DEBORAH LADD<br>846 Hathaway Point RoadSt. AlbansVT5478 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $483,355.74 |
| 01/15/14 | 200980 | REVEREND D WILLIAM J AND LUCILLE LA<br>4752 Oak Hill DriveSarasotaFL34232 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $483,266.17 |
| 01/15/14 | 200981 | PAULA LADUERRE<br>809B 66th Ave NorthMyrtle BeachSC29572 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $483,224.30 |
| 01/15/14 | 200982 | ELLEN G. LAFFERTY<br>855 Grouper Ct.Murrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $483,132.08 |

Page Subtotals: $0.00 $992.85

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-40944 | | | | Trustee Name:  Joseph H. Baldiga, Trustee | | |
| Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name:  Union Bank | | |
| | | | | Account Number/CD#:  XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 07/23/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200983 | LISA LAFLAMME<br>430 La Sila CtPunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $483,042.51 |
| 01/15/14 | 200984 | CATHERINE M. LAFLER<br>3940 New RoadRansomvilleNY14131 | Deposits - 507(a)(6) | 5600-000 | | $70.17 | $482,972.34 |
| 01/15/14 | 200985 | DUSTIN LAFOND<br>20151 Murray Hill RdBloomingtonIL61705 | Deposits - 507(a)(6) | 5600-000 | | $268.50 | $482,703.84 |
| 01/15/14 | 200986 | AMY LAHEY<br>1555 Rainbow LaneJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $482,536.36 |
| 01/15/14 | 200987 | LOIS R. LAIRD<br>201 Woodrow Avenue SBattle CreekMI49015 | Deposits - 507(a)(6) | 5600-000 | | $85.22 | $482,451.14 |
| 01/15/14 | 200988 | KIM LAMARCHE<br>5626 Clubhouse Dr.New Port RicheyFL34653 | Deposits - 507(a)(6) | 5600-000 | | $106.83 | $482,344.31 |
| 01/15/14 | 200989 | MICHEL LAMARRE<br>312, 2E AvenueDeux-MontagnesQCJ7R 4X9 | Deposits - 507(a)(6) | 5600-000 | | $180.88 | $482,163.43 |
| 01/15/14 | 200990 | NANCY LAMB<br>14 Erie StP.O. Box 256SelkirkOnterioN0A1P0 | Deposits - 507(a)(6) | 5600-000 | | $100.72 | $482,062.71 |
| 01/15/14 | 200991 | GLENDA LAMBOT<br>674 A. Gibson Hill RoadSterlingCT6377 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $481,967.84 |
| 01/15/14 | 200992 | MICHAEL LAMONS<br>823 Durango Loop StreetDavenportFL33897 | Deposits - 507(a)(6) | 5600-000 | | $27.88 | $481,939.96 |
| 01/15/14 | 200993 | KIMBERLY LAMONTAGNE<br>2585 Palmetto Hall BlvdMount PleasantSC29466 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $481,760.82 |
| 01/15/14 | 200994 | JOAN LAMPHIER<br>Po Box 134CloverdaleMI49035 | Deposits - 507(a)(6) | 5600-000 | | $64.39 | $481,696.43 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,435.65 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944    Trustee Name: Joseph H. Baldiga, Trustee    Exhibit 9

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A    Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189    Blanket Bond (per case limit): $8,000,000.00

For Period Ending: 07/23/2019    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 200995 | DONNA LAMURA 175 Lake Ave NApt 1WorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $481,651.65 |
| 01/15/14 | 200996 | JULIE LANCTO 884 Hemmingford Rd.MooersNY12958-4217 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $481,606.86 |
| 01/15/14 | 200997 | JANET M. LANDERS 2450 S 8th StreetSpringfieldIL62703-3437 | Deposits - 507(a)(6) | 5600-000 | | $155.54 | $481,451.32 |
| 01/15/14 | 200998 | SANDRA LANGLEY PO Box 7640 N. State Route 45LudlowIL60949 | Deposits - 507(a)(6) | 5600-000 | | $27.15 | $481,424.17 |
| 01/15/14 | 200999 | JASON K. LANGLOIS 1329 Lake Shore RoadChazyNY12921 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $481,245.03 |
| 01/15/14 | 201000 | BARBARA LANTZ 3783 Bowman Street RoadMansfieldOH44903 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $481,155.46 |
| 01/15/14 | 201001 | TODD M. LAPORTE 19 Debbie DriveSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $698.80 | $480,456.66 |
| 01/15/14 | 201002 | PATRICIA LARAMEE 83 Pocasset AveWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $480,322.31 |
| 01/15/14 | 201003 | BERNARD LARIVIERE 3160 Ave MaloBrossardQuebecJ4Y 1B5 | Deposits - 507(a)(6) | 5600-000 | | $126.40 | $480,195.91 |
| 01/15/14 | 201004 | LAURIE LARZAZS 39 Gould RoadWareMA1082 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $480,028.43 |
| 01/15/14 | 201005 | LINDA LASALA 15 Greenfield Dr.MerrimackNH3054 | Deposits - 507(a)(6) | 5600-000 | | $217.19 | $479,811.24 |
| 01/15/14 | 201006 | KIMBERLY LASELL 2 Ratcliffe DrivePeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $479,678.74 |

Page Subtotals:    $0.00    $2,017.69

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201007 | VAUGHN LASELL 2 Ratcliffe DrivePeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $479,546.24 |
| 01/15/14 | 201008 | GEARY LASHUA P.O. Box 193SterlingMA1564 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $479,456.67 |
| 01/15/14 | 201009 | FRAN LATORRE 476 Prospect StreetWest BoylstonMA01583-1647 | Deposits - 507(a)(6) | 5600-000 | | $56.60 | $479,400.07 |
| 01/15/14 | 201010 | STACI LAUGHMAN 742 Cricket CrossingPinckneyMI48169 | Deposits - 507(a)(6) | 5600-000 | | $322.45 | $479,077.62 |
| 01/15/14 | 201011 | BONNIE LAURIE 1368 Marie ClaireLaSalleQuebecH8N 1R9 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $478,988.05 |
| 01/15/14 | 201012 | TERESA LAVIN 14390 County Road 424NapoleonOH43545 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $478,778.70 |
| 01/15/14 | 201013 | RONALD LAW 11301 Dogwood LaneFort Myers BeachFL33931 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $478,733.91 |
| 01/15/14 | 201014 | PHYLLIS LAWRENZ 157 Picketts Corners Rd.SaranacNY12981 | Deposits - 507(a)(6) | 5600-000 | | $91.45 | $478,642.46 |
| 01/15/14 | 201015 | JAMES A. LAZOR 506 Centennial DriveViennaOH44473 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $478,463.32 |
| 01/15/14 | 201016 | FRANCIS LEAHY 908 Spruce StreetQuincyIL62301 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $478,373.75 |
| 01/15/14 | 201017 | TIMOTHY LEAHY 15688 State Rt 30ConstableNY12926 | Deposits - 507(a)(6) | 5600-000 | | $121.79 | $478,251.96 |
| 01/15/14 | 201018 | JODI LEARY 1 Ashley StreetWorcesterMA1604 | Deposits - 507(a)(6) | 5600-000 | | $106.95 | $478,145.01 |

Page Subtotals:                    $0.00        $1,533.73

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201019 | MARGARET LECLAIR 9 Lamkins RoadSaranacNY12981 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $49.13 | $478,095.88 |
| 01/15/14 | 201020 | HEATHER LEE 6 Dana ParkHopedaleMA1747 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $167.48 | $477,928.40 |
| 01/15/14 | 201021 | JAY LEFLEUR 1915 Brittany RoadLakelandFL33803 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $92.96 | $477,835.44 |
| 01/15/14 | 201022 | SHAWNA LEHAN 120 Beech St.CorinthNY12822 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $92.75 | $477,742.69 |
| 01/15/14 | 201023 | CHRISTINE A. LEHMAN 106 Cypress Creek DriveMurrells InletSC29576 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $168.54 | $477,574.15 |
| 01/15/14 | 201024 | JOANNE LEIGHTON 30 Greenacre LaneEast LongmeadowMA1028 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.79 | $477,529.36 |
| 01/15/14 | 201025 | NELLIE R. LEIMBACH 21706 Givenchy HillSan AntonioTX78256 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $52.77 | $477,476.59 |
| 01/15/14 | 201026 | ELLEN A. LEINS 60261 46th StreetLawrenceMI49064 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $477,387.02 |
| 01/15/14 | 201027 | JOHN LEMCZAK 1428 W Genesee StAuburnNY13021 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $78.92 | $477,308.10 |
| 01/15/14 | 201028 | ROBERT LENCSAK 3519 Westminster WayNazarethPA18064 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $477,263.32 |
| 01/15/14 | 201029 | DONNA LENHARDT 532 Miller Ave., Apt. 7HamiltonNJ8610 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $65.72 | $477,197.60 |
| 01/15/14 | 201030 | BERNADETTE LEO 94 Continental DriveLockportNY14094 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $13.25 | $477,184.35 |

Page Subtotals:    $0.00    $960.66

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201031 | GAIL P. LEOMBRUNO 406 Mulpus RoadLunenburgMA1462 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $477,136.91 |
| 01/15/14 | 201032 | KELLY L. LEON 313 North Ogden St.BuffaloNY14206 | Deposits - 507(a)(6) | 5600-000 | | $401.47 | $476,735.44 |
| 01/15/14 | 201033 | LU ANN M. LEONARD 454 NE 35th StreetBoca RatonFL33431 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $476,690.66 |
| 01/15/14 | 201034 | DALE LEONG 316 South StreetJamaica PlainMA2130 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $476,511.52 |
| 01/15/14 | 201035 | NORMAN LESSARD 117 N. Summerlin Ave.SanfordFL32771 | Deposits - 507(a)(6) | 5600-000 | | $48.44 | $476,463.08 |
| 01/15/14 | 201036 | JASON LESURE 2100 W. Lawrence Ave., Apt. BSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $343.74 | $476,119.34 |
| 01/15/14 | 201037 | PAMELA LETENDRE 22 Clearbrook DriveBelchertownMA1007 | Deposits - 507(a)(6) | 5600-000 | | $78.70 | $476,040.64 |
| 01/15/14 | 201038 | NANCY LEVAC 11 Town Line Rd.CadyvilleNY12918 | Deposits - 507(a)(6) | 5600-000 | | $157.31 | $475,883.33 |
| 01/15/14 | 201039 | ELIZABETH AND LOUIS LEVINE 39 Franklin AveThornhillOntarioL4J 2H2 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $475,793.76 |
| 01/15/14 | 201040 | KATHLEEN LEWANDO 43 Eastern Point DriveShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $475,780.52 |
| 01/15/14 | 201041 | AMY LEWIS 516 Mansfield StBelvidereNJ7823 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $475,601.38 |
| 01/15/14 | 201042 | MARYLYNN LEWIS 705 LONG ROADHOMER CITY, PA 15748 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $475,501.74 |

Page Subtotals:                                                          $0.00          $1,682.61

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201043 | ROBERT LEWIS 30 Emms DriveBarrieOntarioL4N 8H3 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $475,370.30 |
| 01/15/14 | 201044 | HEATHER L'HEUREUX 2067 Lexus LaneConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $140.33 | $475,229.97 |
| 01/15/14 | 201045 | WILLIAM LIANG 110 Pauline Johnson Rd.CaledoniaOntarioN3W 2G9 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $475,095.62 |
| 01/15/14 | 201046 | ANTONIO LICATA 1324 Overlook DrWeirtonWV26062 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $475,000.75 |
| 01/15/14 | 201047 | MARIANNE LICORISH 93 Woodlands WayBrockportNY14420 | Deposits - 507(a)(6) | 5600-000 | | $96.19 | $474,904.56 |
| 01/15/14 | 201048 | BRIAN & DAYLE LIEBERMAN 126 Habor WayAuburndaleFL33823 | Deposits - 507(a)(6) | 5600-000 | | $133.93 | $474,770.63 |
| 01/15/14 | 201049 | MICHAEL S. LIGHT PO Box 286966 CrioLisbonNY13658 | Deposits - 507(a)(6) | 5600-000 | | $97.25 | $474,673.38 |
| 01/15/14 | 201050 | SARA L. LIGHT 705 Kelsey CtRocktonIL61072 | Deposits - 507(a)(6) | 5600-000 | | $100.39 | $474,572.99 |
| 01/15/14 | 201051 | ROBERT LIKUS 459 Homestead Dr.N. TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $66.67 | $474,506.32 |
| 01/15/14 | 201052 | LISA LINSCOTT 7418 Lebanon AvenueReynoldsburgOH43068 | Deposits - 507(a)(6) | 5600-000 | | $123.49 | $474,382.83 |
| 01/15/14 | 201053 | MARY L. LITTLE 24335 Buckingham WayPort CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $474,335.40 |
| 01/15/14 | 201054 | SARAH LITZ 270 Dartmoor CourtConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $474,245.83 |

Page Subtotals:        $0.00        $1,255.91

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201055 | PATRICIA A. LOESWICK 37 Schuler Ave.TonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $47.17 | $474,198.66 |
| 01/15/14 | 201056 | GAIL LOEW 6914 Gushing SpringsEdwardsvilleIL62025 | Deposits - 507(a)(6) | 5600-000 | | $258.24 | $473,940.42 |
| 01/15/14 | 201057 | SHARON A. LOKAR 19315 Thompson LaneThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $473,761.28 |
| 01/15/14 | 201058 | CAROL LOMBARD 28383 Coco Palm Dr.Punta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $473,626.92 |
| 01/15/14 | 201059 | JOYCE LONERGAN 320 S. James StreetPO Box 579TremontIL61568 | Deposits - 507(a)(6) | 5600-000 | | $131.44 | $473,495.48 |
| 01/15/14 | 201060 | PATRICK LONERGAN 77 Potters RdBuffaloNY14220 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $473,405.91 |
| 01/15/14 | 201061 | ADAM LONG PO Box 171096833 Stalter DriveRockfordIL61108 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $473,271.56 |
| 01/15/14 | 201062 | RALPH D. LOTT C/O Erin Karl507 Fremont StreetElmoreOH43416 | Deposits - 507(a)(6) | 5600-000 | | $126.17 | $473,145.39 |
| 01/15/14 | 201063 | PHILIP LOUD PO Box 47210975 Northshore DrNorthportMI49670 | Deposits - 507(a)(6) | 5600-000 | | $296.53 | $472,848.86 |
| 01/15/14 | 201064 | MEGAN LOVELACE 1215 S 28th StreetQuincyIL62301 | Deposits - 507(a)(6) | 5600-000 | | $147.17 | $472,701.69 |
| 01/15/14 | 201065 | COLLEEN LOWE 38 Brizse AvenueBattle CreekMI49037 | Deposits - 507(a)(6) | 5600-000 | | $250.62 | $472,451.07 |
| 01/15/14 | 201066 | SHERYL LUBAS 10 Stewart Ave.BeverlyMA1915 | Deposits - 507(a)(6) | 5600-000 | | $147.55 | $472,303.52 |

Page Subtotals: $0.00 $1,942.31

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201067 | PHYLLIS S. LUBBERT 3582 West Wembley LaneKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $472,213.95 |
| 01/15/14 | 201068 | MARK LUBOLD 111 Norwood TerraceHolyokeMA1040 | Deposits - 507(a)(6) | 5600-000 | | $223.02 | $471,990.93 |
| 01/15/14 | 201069 | DERRICK LUCAS 20 Broad StPlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $91.53 | $471,899.40 |
| 01/15/14 | 201070 | JOHN C. LUCAS 82 Southfield RoadFairfieldCT6824 | Deposits - 507(a)(6) | 5600-000 | | $57.85 | $471,841.55 |
| 01/15/14 | 201071 | KEVIN LUKIAN 428 Beaurepaire DriveBeaconsfiledQuebecH9W3C4 | Deposits - 507(a)(6) | 5600-000 | | $192.38 | $471,649.17 |
| 01/15/14 | 201072 | LYNN K. LUSS 7050 Old Reaves Ferry RoadConwaySC29582 | Deposits - 507(a)(6) | 5600-000 | | $48.31 | $471,600.86 |
| 01/15/14 | 201073 | LORI LUSTER 2521 Chapel Hill Rd.SpringfieldIL62702 | Deposits - 507(a)(6) | 5600-000 | | $169.76 | $471,431.10 |
| 01/15/14 | 201074 | KAREN LYDDON 2929 Sunnyside Dr. #D368RockfordIL61114 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $471,341.53 |
| 01/15/14 | 201075 | LINDA LYONS 15386 Trevally WayBonita SpringsFL34135 | Deposits - 507(a)(6) | 5600-000 | | $2.65 | $471,338.88 |
| 01/15/14 | 201076 | PAUL MACDONALD 3901 71st West Lot 61BradentonFL34209 | Deposits - 507(a)(6) | 5600-000 | | $254.40 | $471,084.48 |
| 01/15/14 | 201077 | MICHAEL M. MACE 5112 County Route 27CantonNY13617 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $470,905.34 |
| 01/15/14 | 201078 | MARJORIE MACFAWN 147 Windsor CircleOcean Isle BeachNC28469 | Deposits - 507(a)(6) | 5600-000 | | $157.94 | $470,747.40 |

Page Subtotals:                                          $0.00         $1,556.12

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201079 | PETER MACK 802-759-2114VergennesVT5491 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $470,657.83 |
| 01/15/14 | 201080 | SUSAN MACKINNON 227 Lakeshore Road, RR 5CobourgOntarioK9A 4J8 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $470,562.96 |
| 01/15/14 | 201081 | KELLIE MACLEAN 94 Mill StreetTaraOntarioN0H 2N0 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $470,383.82 |
| 01/15/14 | 201082 | DEBORAH MACMILLAN 46 Pleasant StreetSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $470,115.11 |
| 01/15/14 | 201083 | JOAN AND SHERRI MADONIA 2024 Coreenbriar RoadSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $350.99 | $469,764.12 |
| 01/15/14 | 201084 | ELAINE MAENPAA 2006 Trailwood CourtPickeringOntarioL1X 1T5 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $469,669.25 |
| 01/15/14 | 201085 | DIANE MAGER 25 Pearl StreetLancasterNY14086 | Deposits - 507(a)(6) | 5600-000 | | $105.20 | $469,564.05 |
| 01/15/14 | 201086 | DAVID A. MAGOON 9 James CircleSt. AlbansVT5478 | Deposits - 507(a)(6) | 5600-000 | | $111.25 | $469,452.80 |
| 01/15/14 | 201087 | EDWARD F. MAHONEY 4 South Elizabeth St.TewksburyMA1876 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $469,410.93 |
| 01/15/14 | 201088 | ANTON MAJKUT 1-104 Evelyn Cr.TorontoONM6P 3E1 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $469,390.00 |
| 01/15/14 | 201089 | BOB MAKI 42 Winslow StreetGardnerMA1440 | Deposits - 507(a)(6) | 5600-000 | | $130.46 | $469,259.54 |
| 01/15/14 | 201090 | JOAN MALANEY 2632 Fairway Dr.Niagara FallsNY14305 | Deposits - 507(a)(6) | 5600-000 | | $57.35 | $469,202.19 |

Page Subtotals: $0.00  $1,545.21

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201091 | MARCY MALERBI<br>17D Highfield RdCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $195.25 | $469,006.94 |
| 01/15/14 | 201092 | TAMMY MALONEY<br>99 Fairlawn Ave, Apt.<br>2SouthbridgeMA1550 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $468,917.37 |
| 01/15/14 | 201093 | FABIO MANCINI<br>124 Treeline BlvdBramptonOntarioL6P<br>1C9 | Deposits - 507(a)(6) | 5600-000 | | $250.42 | $468,666.95 |
| 01/15/14 | 201094 | TERRI MANDEL<br>229 Madison AveCuyahoga<br>FallsOH44221 | Deposits - 507(a)(6) | 5600-000 | | $24.91 | $468,642.04 |
| 01/15/14 | 201095 | MICHAEL AND PATRICIA MANDEVILLE<br>458 Braxmar RoadTonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $120.84 | $468,521.20 |
| 01/15/14 | 201096 | CORRINNE MANERA<br>7273 Hidden Valley<br>Dr.LambertvilleMI48144 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $468,476.42 |
| 01/15/14 | 201097 | MICHAEL MANGINI<br>21 Jaimie Ann DrRutlandMA1543 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $468,386.85 |
| 01/15/14 | 201098 | JANET MANOR<br>4920 Route 11Ellenburg DepotNY12935 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $468,342.07 |
| 01/15/14 | 201099 | KAREN MARCILLE<br>141 Maple StreetRutlandVT5701 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $468,258.70 |
| 01/15/14 | 201100 | ROXANE MARCILLE<br>141 Maple Street, Unit UpRutlandVT5701 | Deposits - 507(a)(6) | 5600-000 | | $41.69 | $468,217.01 |
| 01/15/14 | 201101 | DAVID MARK<br>2579 Coopers Falls<br>RoadWashagoOntarioL0K 2B0 | Deposits - 507(a)(6) | 5600-000 | | $119.38 | $468,097.63 |
| 01/15/14 | 201102 | TIM MARKER<br>3724 Wexford DrSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $66.25 | $468,031.38 |

UST Form 101-7-TDR (10/1/2010) *(Page: 245)*

Page Subtotals:                    $0.00        $1,170.81

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201103 | TIMOTHY F. MARKEY 240 Clinton StreetConcordNH3301 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $467,897.03 |
| 01/15/14 | 201104 | GIDEON MARKOWITZ 73 Forntenac Ave.BuffaloNY14216 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $467,717.89 |
| 01/15/14 | 201105 | DONALD E. AND JUDY R. MARKOWSKI 246 Eagle CourtBloomingdaleIL60108 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $467,628.32 |
| 01/15/14 | 201106 | MICHELE M. MARKS 1030 NE 15th LaneCape CoralFL33909 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $467,538.75 |
| 01/15/14 | 201107 | NANCY S. MARQUETTE 431 S. Durkin DriveSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $467,443.88 |
| 01/15/14 | 201108 | CHERYL L. MARSHALL 26 Soper Rd.SaranacNY12981 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $467,394.06 |
| 01/15/14 | 201109 | BRADLEY MARTIN 2196 Blake WayOcoeeFL34761 | Deposits - 507(a)(6) | 5600-000 | | $207.60 | $467,186.46 |
| 01/15/14 | 201110 | CYNTHIA MARTIN 1949 Bedford RoadFreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $467,096.89 |
| 01/15/14 | 201111 | LAURA K. MARTIN 297 North Washington RoadApolloPA15613 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $467,002.02 |
| 01/15/14 | 201112 | MARTHA MARTIN PO BOX 196Ellenburg CenterNY12934 | Deposits - 507(a)(6) | 5600-000 | | $179.15 | $466,822.87 |
| 01/15/14 | 201113 | MICHAEL MARTIN 121 Cassidy RoadChateaugayNY12920 | Deposits - 507(a)(6) | 5600-000 | | $299.05 | $466,523.82 |
| 01/15/14 | 201114 | MIKE AND CHERIE MARTIN 14 Pioneer LaneAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $466,334.08 |

Page Subtotals:                    $0.00        $1,697.30

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201115 | WILLARD J. MARTIN, JR. 249 Molly DriveMcMurrayPA15317 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $37.02 | $466,297.06 |
| 01/15/14 | 201116 | TAYLOR MARTINS 125 Parker StNew BedfordMA2740 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $49.82 | $466,247.24 |
| 01/15/14 | 201117 | DANIEL J. MARTINSON 6612 Belgian Ave.KalamazooMI49009 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $466,157.67 |
| 01/15/14 | 201118 | LESLIE MARTZ 202 West North 1STFindlayIL62534 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $130.22 | $466,027.45 |
| 01/15/14 | 201119 | TAMMY MARX 520 Knox StreetOgdensburgNY13669 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $125.61 | $465,901.84 |
| 01/15/14 | 201120 | BEVERLY MASON 136 Pinewood Drive, Unit 8AGardnerMA1440 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $465,812.27 |
| 01/15/14 | 201121 | DIANA MASSA 324 DufferinKirklandQuebecH9J 3X6 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $465,722.70 |
| 01/15/14 | 201122 | PATRICIA MATHENY RR 1, Box 554Sugar GroveOH43155 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $127.41 | $465,595.29 |
| 01/15/14 | 201123 | DARREL MATHIS 1011 Hoechester RoadSpringfieldIL62712 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $465,505.72 |
| 01/15/14 | 201124 | BARBARA J. MATTHEWS P.O. Box 59173PittsburghPA15210 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $41.87 | $465,463.85 |
| 01/15/14 | 201125 | PAMELA MAVILIA 21 Redskin TrailGrotonMA01450-1915 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $137.00 | $465,326.85 |
| 01/15/14 | 201126 | JUDITH A. MAXIM 15949 Blue Skies DriveNorth Ft. MyersFL33917 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $465,237.28 |

Page Subtotals: $0.00 $1,096.80

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit):  $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201127 | KATIE MAXWELL<br>52 Orchard DriveMonoOntarioL9W 6L6 | Deposits - 507(a)(6) | 5600-000 | | $117.92 | $465,119.36 |
| 01/15/14 | 201128 | THERESA A. AND JAMES MAYER<br>43 Drexel StreetWorcesterMA06102-1238 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $465,029.79 |
| 01/15/14 | 201129 | GARY A. MAYNARD<br>830 Fairway DriveU 1404<br>GGLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $96.20 | $464,933.59 |
| 01/15/14 | 201130 | ROBERT MAYO<br>7165 Schultz RdNorth<br>TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $464,893.84 |
| 01/15/14 | 201131 | ARLENE MAZIKOWSKI<br>1706 Colvin Blvd.BuffaloNY14223 | Deposits - 507(a)(6) | 5600-000 | | $76.05 | $464,817.79 |
| 01/15/14 | 201132 | BRIAN MAZJANIS<br>77 Birchwood DrivePortlandME4102 | Deposits - 507(a)(6) | 5600-000 | | $222.92 | $464,594.87 |
| 01/15/14 | 201133 | BETTY LOU MAZUCA<br>3822 Woodburn Loop<br>W.LakelandFL33813 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $464,553.00 |
| 01/15/14 | 201134 | JOSEPH R. MAZZOLA<br>8964 Cedarview AveJenisonMI49428 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $464,373.86 |
| 01/15/14 | 201135 | SANDRA LEE MCALEESE<br>527 Oneida DriveBurlingtonOntarioL7T 3T9 | Deposits - 507(a)(6) | 5600-000 | | $455.10 | $463,918.76 |
| 01/15/14 | 201136 | LISA M. MCCAMBRIDGE<br>7117 Lipscomb Dr.WilmingtonNC28412 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $463,823.89 |
| 01/15/14 | 201137 | DIANE & BARRY MCCARTHY<br>1825 Southeast 10th AvenueCape CoralFL33990 | Deposits - 507(a)(6) | 5600-000 | | $132.61 | $463,691.28 |
| 01/15/14 | 201138 | HAROLD V. MCCARTHY<br>3959 San Rocco DrUnit 612Punta GordaFL33950-8946 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $463,601.71 |

Page Subtotals: $0.00   $1,635.57

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201139 | JACQUELINE MCCARTHY 421 Pompano TerracePunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $178.88 | $463,422.83 |
| 01/15/14 | 201140 | KAREN MCCARTHY 2230 Brandon RoadLakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $463,333.26 |
| 01/15/14 | 201141 | PATRICIA & ERNEST MCCARTHY 200 Horizons West Apt 109Boynton BeachFL33435 | Deposits - 507(a)(6) | 5600-000 | | $115.49 | $463,217.77 |
| 01/15/14 | 201142 | ERNEST E. MCCARTHYU 60 Heritage DrivePO Box 195WarrenMA1083 | Deposits - 507(a)(6) | 5600-004 | | $115.49 | $463,102.28 |
| 01/15/14 | 201143 | JOHN & LINDA MCCAULEY 50 McCarthy Rd E Unit 5StratfordOntarioN5A 0A1 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $463,012.71 |
| 01/15/14 | 201144 | JOYCE L. MCCLAY 10200 Lakeshore Drive #30Myrtle BeachSC29572 | Deposits - 507(a)(6) | 5600-000 | | $174.37 | $462,838.34 |
| 01/15/14 | 201145 | PATRICIA MCCLELLAND 19 Circle DriveSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $251.96 | $462,586.38 |
| 01/15/14 | 201146 | ANGELA MCCLINTON 536 12th StreetNiagara FallsNY14301 | Deposits - 507(a)(6) | 5600-000 | | $408.41 | $462,177.97 |
| 01/15/14 | 201147 | RACHEL MCCOLLOR 1636 Perry CircleMyrtle BeachSC29577 | Deposits - 507(a)(6) | 5600-000 | | $145.75 | $462,032.22 |
| 01/15/14 | 201148 | CATHY MCCOOL 227 Potters RoadBuffaloNY14220 | Deposits - 507(a)(6) | 5600-000 | | $134.73 | $461,897.49 |
| 01/15/14 | 201149 | JANICE MCCOY 2142 Warwick DrSpringfieldFL62704 | Deposits - 507(a)(6) | 5600-000 | | $84.00 | $461,813.49 |
| 01/15/14 | 201150 | CHRIS MCCRORY 549 Blakely Ct. NWCalabashNC28467 | Deposits - 507(a)(6) | 5600-000 | | $63.33 | $461,750.16 |

Page Subtotals: $0.00   $1,851.55

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-40944 | | | | Trustee Name: Joseph H. Baldiga, Trustee | | |
|---|---|---|---|---|---|---|
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX3464 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX6189 | | | | Blanket Bond (per case limit): $8,000,000.00 | | |
| For Period Ending: 07/23/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201151 | MICHELLE MCCULLEY 1990 East Monroe RdHartMI49420 | Deposits - 507(a)(6) | 5600-000 | | $24.91 | $461,725.25 |
| 01/15/14 | 201152 | SCOTT K. MCDONALD 13289 Nys Rte 9NPO Box 116JayNY12941-0116 | Deposits - 507(a)(6) | 5600-000 | | $43.46 | $461,681.79 |
| 01/15/14 | 201153 | GAYLORD MCDONALD 8993 Route 22West ChazyNY12992 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $461,624.02 |
| 01/15/14 | 201154 | DONALD MCELROY 39 O'Brien Street, RR3Shanty BayOntarioL0L 2L0 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $461,444.88 |
| 01/15/14 | 201155 | JANET MCELROY 617 W. FairgroundHillsboroIL62049 | Deposits - 507(a)(6) | 5600-000 | | $142.72 | $461,302.16 |
| 01/15/14 | 201156 | JOYCE MCELROY 16990 Pine Lake RoadBeloitOH44609 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $461,167.81 |
| 01/15/14 | 201157 | MARSHA MCFALL 3401 South Third StreetSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $461,078.24 |
| 01/15/14 | 201158 | DUANE MCGILL, II 6522 Field Ave.WhitehouseOH43571 | Deposits - 507(a)(6) | 5600-000 | | $680.49 | $460,397.75 |
| 01/15/14 | 201159 | CHRIS & LISA MCGINNIS 25736 Roundstone AvePlainfieldIL60585 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $460,308.18 |
| 01/15/14 | 201160 | WILLIAM T. MCGOVERN 10 1/2 Bridle PathAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $204.48 | $460,103.70 |
| 01/15/14 | 201161 | MRS. ROBERT MCGRADY 2745 River RoadElwooc CityPA16117 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $460,014.13 |
| 01/15/14 | 201162 | LEO R. MCGRATH 9958 SW 59th CircleOcalaFL34476 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $459,924.56 |

Page Subtotals: $0.00 $1,825.60

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201163 | TRACY E. MCGREW 510 KernSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $141.51 | $459,783.05 |
| 01/15/14 | 201164 | DAVID L. MCILWAIN 432 Felton RoadSchuyler FallsNY12985 | Deposits - 507(a)(6) | 5600-000 | | $88.80 | $459,694.25 |
| 01/15/14 | 201165 | KEITH MCINTYRE 2727 Phoenix Palm TerraceNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $73.67 | $459,620.58 |
| 01/15/14 | 201166 | WALTER MCKAY 6 Pequot RoadWaylandMA1778 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $459,531.01 |
| 01/15/14 | 201167 | GEORGE MCKENNA 155 Fulbourn PlaceMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $270.83 | $459,260.18 |
| 01/15/14 | 201168 | MARIE J. MCKENNA 8571 Amberjack Circle, Unit 202EnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $22.39 | $459,237.79 |
| 01/15/14 | 201169 | THOMAS MCKENNA 3144 Moon Shadow LaneGarden CitySC29576 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $459,180.02 |
| 01/15/14 | 201170 | ALBERT T. MCLAUGHLIN 4728 Southern TrailMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $459,085.15 |
| 01/15/14 | 201171 | KATHLEEN MCLAUGHLIN 4400 Mossrose CourtMurrysvillePA15668 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $458,895.41 |
| 01/15/14 | 201172 | NITA MCLEON 1122 Cranbrook DriveArdenNC28704 | Deposits - 507(a)(6) | 5600-000 | | $39.96 | $458,855.45 |
| 01/15/14 | 201173 | GARY MCLOUTH 15880 Chatfield DriveFt. MyersFL33908 | Deposits - 507(a)(6) | 5600-000 | | $124.28 | $458,731.17 |
| 01/15/14 | 201174 | RICHARD MCMANUS 5-195 Barker StLondonOntarioN5Y 1Y2 | Deposits - 507(a)(6) | 5600-000 | | $169.04 | $458,562.13 |

| | | | Page Subtotals: | | $0.00 | $1,362.43 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201175 | ANN MCMILLIAN 27206 220TH AveLong GroveIA52756 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $189.74 | $458,372.39 |
| 01/15/14 | 201176 | DIANE MCNALLY 70 Linda CircleMarlboroughMA1752 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $131.44 | $458,240.95 |
| 01/15/14 | 201177 | PATRICK A. MCNAMARA 303 W Morningside DrPeoriaIL61614 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $340.31 | $457,900.64 |
| 01/15/14 | 201178 | WILLIAM M. MCNEA 15621 Norway Ave.ClevelandOH44111 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $41.87 | $457,858.77 |
| 01/15/14 | 201179 | CAROL MCNULTY 55 Sarah CrescentSmithvilleOntarioL0R2A0 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $43.68 | $457,815.09 |
| 01/15/14 | 201180 | MELISSA A. MCPHAIL 541 West GrantP.O. Box 48PittsfieldIL62363 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $247.18 | $457,567.91 |
| 01/15/14 | 201181 | CAROLYN MCPHERSON 817 Franklin St.OgdensburgNY13669 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $160.85 | $457,407.06 |
| 01/15/14 | 201182 | DENNIS MCQUAIDE 2413 Red Oak DrivePittsburghPA15220 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $44.79 | $457,362.27 |
| 01/15/14 | 201183 | THOMAS J. MECHTENBERG 111Durm StreetNilesMI49120 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $89.57 | $457,272.70 |
| 01/15/14 | 201184 | DIANE MEEHAN 3433 Brodhead Road, Suite 7MonacaPA15061 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $108.86 | $457,163.84 |
| 01/15/14 | 201185 | ELIZABETH MEFFERT 201 S Yellowstone Drive, #317MadisonWI53705 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $89.57 | $457,074.27 |
| 01/15/14 | 201186 | BRIAN MEIER 99 Wilson StreetPittsburghPA15223 | Deposits - 507(a)(6) .......................................... | 5600-000 | | $173.31 | $456,900.96 |

Page Subtotals: $0.00    $1,661.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201187 | JEFF MEISSNER 351 Charlotte AveHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $236.11 | $456,664.85 |
| 01/15/14 | 201188 | MICHAEL & KATHI MELCHER 257 Chasteen StreetPunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $139.33 | $456,525.52 |
| 01/15/14 | 201189 | CATHERINE MELDER 103 Jacobs LaneButlerPA16001 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $456,435.95 |
| 01/15/14 | 201190 | KAREN MELVIN-ENGEL 401 S. First StreetIndustryIL61440 | Deposits - 507(a)(6) | 5600-000 | | $360.40 | $456,075.55 |
| 01/15/14 | 201191 | WALTER M. MENARD 456 Dover CircleEnglewoodFL34223 | Deposits - 507(a)(6) | 5600-000 | | $23.85 | $456,051.70 |
| 01/15/14 | 201192 | CATHERINE A. MERWIN 515 N Oak Knolls Ave.RockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $115.00 | $455,936.70 |
| 01/15/14 | 201193 | CLAUDIA A. MESAROSH 5451 Quackenbush RoadReadingMI49274 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $455,891.92 |
| 01/15/14 | 201194 | PAMELA MESKUS 79 Holden StreetWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $225.25 | $455,666.67 |
| 01/15/14 | 201195 | DOUGLAS E. & LINDA MESLER 15 Cherrywood CircleAndoverMA1810 | Deposits - 507(a)(6) | 5600-000 | | $180.22 | $455,486.45 |
| 01/15/14 | 201196 | DIANA A. MESNIL 40 Dunn Hill RoadTollandCT6084 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $455,277.10 |
| 01/15/14 | 201197 | JO-ANN MESSERLIAN 185 Sauga AveNorth KingstownRI2852 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $455,182.23 |
| 01/15/14 | 201198 | SANDRA METCALF 26 Bunker TerraceRotonda WestFL33947 | Deposits - 507(a)(6) | 5600-000 | | $92.40 | $455,089.83 |

Page Subtotals:                    $0.00          $1,811.13

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201199 | DEBORAH MEYER 27 Sycamore LaneLincolnIL62656 | Deposits - 507(a)(6) | 5600-000 | | $164.56 | $454,925.27 |
| 01/15/14 | 201200 | TIM MEYER 8360 Copper HarborKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $91.43 | $454,833.84 |
| 01/15/14 | 201201 | JOSEPH MIAZGA PO BOX 356191 Knower RoadWestminsterMA1473 | Deposits - 507(a)(6) | 5600-000 | | $50.08 | $454,783.76 |
| 01/15/14 | 201202 | KENNETH MICHEL 683 Tulip Circle E.AuburndaleFL33823-5636 | Deposits - 507(a)(6) | 5600-000 | | $20.94 | $454,762.82 |
| 01/15/14 | 201203 | ED AND JEAN ANN MIES 14810 Maxwell Hall RoadLoamiIL62661 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $454,673.25 |
| 01/15/14 | 201204 | GEORGE MILAM, III 731 Woodhaven Dr.Winter SpringsFL32708 | Deposits - 507(a)(6) | 5600-000 | | $119.09 | $454,554.16 |
| 01/15/14 | 201205 | JOHN V. MILANE, III 4504 Rice Cart WayMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $454,419.81 |
| 01/15/14 | 201206 | GERALDINE MILLER 8620 Bragg DriveMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $100.17 | $454,319.64 |
| 01/15/14 | 201207 | MARVIN MILLER 1715 Foxmeadow CrRoyersfordPA19468 | Deposits - 507(a)(6) | 5600-000 | | $59.04 | $454,260.60 |
| 01/15/14 | 201208 | RENEE MILLER 200 Matlin RdCarletonMI48116 | Deposits - 507(a)(6) | 5600-000 | | $1,797.96 | $452,462.64 |
| 01/15/14 | 201209 | RENEE MILLER 10401 Stone Rd.MaybeeMI48159 | Deposits - 507(a)(6) | 5600-000 | | $164.57 | $452,298.07 |
| 01/15/14 | 201210 | RYAN D. MILLER 8324 Oak Creek DriveLewis CenterOH43035 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $452,253.29 |

Page Subtotals: $0.00   $2,836.54

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201211 | STEPHEN A. MILLER 30074 E. LafayetteSturgisMI49091 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $452,163.72 |
| 01/15/14 | 201212 | KRISTIN MILLET 2271 Oakes BlvdNaplesFL34119 | Deposits - 507(a)(6) | 5600-000 | | $120.55 | $452,043.17 |
| 01/15/14 | 201213 | JOHN MILLS 5343 Brandon Rd.ToledoOH43615 | Deposits - 507(a)(6) | 5600-000 | | $251.50 | $451,791.67 |
| 01/15/14 | 201214 | LAWRENCE MILLS 97 Chesterfield StKeesevilleKY12944 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $451,612.53 |
| 01/15/14 | 201215 | ROBERTA MILLS 2505 De Laat Ave SWWyomingMI49519 | Deposits - 507(a)(6) | 5600-000 | | $241.19 | $451,371.34 |
| 01/15/14 | 201216 | AUDREY MINKEL 36 Via Donato EastDepewNY14043 | Deposits - 507(a)(6) | 5600-000 | | $27.35 | $451,343.99 |
| 01/15/14 | 201217 | ANDREW AND DENISE MIRON 1245 BrebeufSte-CatherinesQuebec CityJ5C 1L7 | Deposits - 507(a)(6) | 5600-000 | | $119.74 | $451,224.25 |
| 01/15/14 | 201218 | KAREN R. MISCIA 8 Cross StreetNatickMA1760 | Deposits - 507(a)(6) | 5600-000 | | $153.12 | $451,071.13 |
| 01/15/14 | 201219 | LAURA MISNER 5721 N. Westnedge Ave.KalamazooMI49004 | Deposits - 507(a)(6) | 5600-000 | | $199.20 | $450,871.93 |
| 01/15/14 | 201220 | JAMES MISPLON 1061 Sugar Creek DrRochester HillsMI48307 | Deposits - 507(a)(6) | 5600-000 | | $374.44 | $450,497.49 |
| 01/15/14 | 201221 | CHERYL & BRIAN MITCHELL 22915 Forest Ridge DriveEsteroFL33928 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $450,484.25 |
| 01/15/14 | 201222 | JEFFREY MITCHELL 223A Hampton StreetAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $98.00 | $450,386.25 |

UST Form 101-7-TDR (10/1/2010) (Page: 255)

Page Subtotals: $0.00 $1,867.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201223 | LISA MITCHELL 1033 Woodland Dr.PortageMI49024 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $450,296.68 |
| 01/15/14 | 201224 | PEGGY MOEST 702 Quail Ridge Dr.FreeportIL61032 | Deposits - 507(a)(6) | 5600-000 | | $106.40 | $450,190.28 |
| 01/15/14 | 201225 | MONIQUE MOGRIDGE 691 Mt St Louis RdHillsdaleOntarioL0L 1V0 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $450,106.54 |
| 01/15/14 | 201226 | DANIEL J. MOLLOY, SR. 242 Carrington DrivePawleys IslandSC29585 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $449,972.19 |
| 01/15/14 | 201227 | JOSEPH & LORETTA MOMBREA 407 76th StreetNiagra FallsNY14304 | Deposits - 507(a)(6) | 5600-000 | | $287.71 | $449,684.48 |
| 01/15/14 | 201228 | LEE MONROE 64 East StreetWilliamsburgMA1096 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $449,594.91 |
| 01/15/14 | 201229 | RICHARD MONTAG 29 Donald StreetKitchenerOntarioN2B 3G6 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $449,460.56 |
| 01/15/14 | 201230 | REGINA MONTEMURRO 1259 Walton Heath Ct.Mount PleasantSC29466 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $449,415.78 |
| 01/15/14 | 201231 | SONDRA MONTESI 68 Szegda RoadColumbiaCT6237 | Deposits - 507(a)(6) | 5600-000 | | $184.44 | $449,231.34 |
| 01/15/14 | 201232 | RENEE MONTGOMERY 824 Fulton StreetGalenaIL61036 | Deposits - 507(a)(6) | 5600-000 | | $265.00 | $448,966.34 |
| 01/15/14 | 201233 | ROY MONTGOMERY 184 Golden Pheasant Dr.HuntsvilleONP1H 1B3 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $448,863.52 |
| 01/15/14 | 201234 | SYLVIA MONTGOMERY (GILLESPIE) 6495 Strickler Rd.ClarenceNY14031 | Deposits - 507(a)(6) | 5600-000 | | $87.56 | $448,775.96 |

UST Form 101-7-TDR (10/1/2010) *(Page: 256)*

Page Subtotals:    $0.00    $1,610.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201235 | MAUREEN MOORE 1424 Chandler CircleFlorenceSC29505 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $448,683.74 |
| 01/15/14 | 201236 | RICHARD MOORE 15311 E 525 North RoadHeyworthIL61745 | Deposits - 507(a)(6) | 5600-000 | | $492.63 | $448,191.11 |
| 01/15/14 | 201237 | STEPHANIE MOORE 68 Spitfire DrivePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $128.21 | $448,062.90 |
| 01/15/14 | 201238 | VALERIE MOORE 30 College RoadBridgewaterMA2324 | Deposits - 507(a)(6) | 5600-000 | | $136.74 | $447,926.16 |
| 01/15/14 | 201239 | ELIZABETH MORALES 8 Forestdale RoadWorcesterMA1605 | Deposits - 507(a)(6) | 5600-000 | | $179.13 | $447,747.03 |
| 01/15/14 | 201240 | SUE MORCIO 2 Harvey Drive, Apt. 18LancasterNY14086 | Deposits - 507(a)(6) | 5600-000 | | $116.07 | $447,630.96 |
| 01/15/14 | 201241 | LISA A. MOREAU 23 Crow Hill RoadMonsonMA1057 | Deposits - 507(a)(6) | 5600-000 | | $39.71 | $447,591.25 |
| 01/15/14 | 201242 | JESSICA MORGAN 4068 Worcester RoadCharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $447,507.51 |
| 01/15/14 | 201243 | RAYMOND MORGE 3842 Blueberry LnSt James CityFL33956 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $447,328.37 |
| 01/15/14 | 201244 | DIANE MORIN LAMARCHE 253 rue Des SaulesSaint-ConstantQuebecJ5A 1Y4 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $447,238.80 |
| 01/15/14 | 201245 | REJEAN MORISSETTE 612 Ivey Ridge CourtMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $447,135.98 |
| 01/15/14 | 201246 | LISA MORRIS 6321 Tyne AvenueCincinnatiOH45213 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $447,094.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 257)*

Page Subtotals:                    $0.00            $1,681.85

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 12-40944 | | | Trustee Name: Joseph H. Baldiga, Trustee | | | |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX3464 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX6189 | | | Blanket Bond (per case limit): $8,000,000.00 | | | |
| For Period Ending: 07/23/2019 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201247 | WILLIAM MORRIS 5301 East State Street, Suite 314Rockford IL 61108 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $446,914.97 |
| 01/15/14 | 201248 | ALAN G. MORRISON 4173 Hibiscus Dr. #301Little RiverSC29566 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $47.43 | $446,867.54 |
| 01/15/14 | 201249 | NICOLE MORRISON 1614 SW 28th StreetCape CoralFl33914 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $168.91 | $446,698.63 |
| 01/15/14 | 201250 | HEATHER MORROW 9550 Fiddlers Green CircleUnit 205Rotonda WestFL33947 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $43.55 | $446,655.08 |
| 01/15/14 | 201251 | ZINTA MOSKALEW 161 West Mountain St #b-37WorcesterMA1606 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $47.17 | $446,607.91 |
| 01/15/14 | 201252 | JAIME MOULTON P.O. Box 292JohnsonVT5656 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $91.69 | $446,516.22 |
| 01/15/14 | 201253 | SUSAN MOURANDIAN 9 Oakwood AveDudleyMA1571 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $34.56 | $446,481.66 |
| 01/15/14 | 201254 | BENJAMIN MOUSEL 2715 West RoadPutneyVT5346 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $46.37 | $446,435.29 |
| 01/15/14 | 201255 | DAVID MOWATT 30 Agar DriveSt. CatharinesOntarioL2R 3K5 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $73.64 | $446,361.65 |
| 01/15/14 | 201256 | JANINA MOZER 19 Conlin RdOxfordMA1540 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $83.74 | $446,277.91 |
| 01/15/14 | 201257 | PAUL MROZ 5875 West Sweden Rd.BergenNY14416 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $53.00 | $446,224.91 |
| 01/15/14 | 201258 | ROSEMARY MUFFLEY 26377 Richbam RoadBrooksvilleFL34601 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $446,180.13 |

| | | | Page Subtotals: | | $0.00 | $913.98 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 258)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201259 | ANITA MUISE 2513 St. Andrews Dr.Little RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $28.88 | $446,151.25 |
| 01/15/14 | 201260 | STEVE MULDER 161 Fourth AvenueHawthorneNJ7506 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $446,061.68 |
| 01/15/14 | 201261 | JAMES MULHERN 4343 Rivergate LaneLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $118.60 | $445,943.08 |
| 01/15/14 | 201262 | KAREN AND LAWRENCE MULLEN 240 Grandview RoadNepeanONK2H8A9 | Deposits - 507(a)(6) | 5600-000 | | $308.85 | $445,634.23 |
| 01/15/14 | 201263 | NOREEN MULLEN 500 Revere Beach Blvd #407RevereMA2152 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $445,499.88 |
| 01/15/14 | 201264 | KENNETH J. MULLIGAN 1465 Berkshire CourtSurfside BeachSC29575-5363 | Deposits - 507(a)(6) | 5600-000 | | $102.29 | $445,397.59 |
| 01/15/14 | 201265 | JUDITH MULLIN 8728 Holmes RoadRomeNY13440 | Deposits - 507(a)(6) | 5600-000 | | $84.80 | $445,312.79 |
| 01/15/14 | 201266 | MARY MURPHY 9 Bicknell DriveMendonMA1756 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $445,178.44 |
| 01/15/14 | 201267 | THERESA MURPHY 19 Elizabeth StreetPlainvilleMA2762 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $445,133.65 |
| 01/15/14 | 201268 | MARK & MARY MURRAY 1251 N Main StAdrianMI49221 | Deposits - 507(a)(6) | 5600-004 | | $193.29 | $444,940.36 |
| 01/15/14 | 201269 | SHERYL MURRAY 280 W AndrewsMaconIL62544 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $444,850.79 |
| 01/15/14 | 201270 | VALERIE V. MURRAY 17 Burt StreetBerkleyMA2779 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $444,761.22 |

Page Subtotals: $0.00 $1,418.91

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201271 | DAVID MURZYCKI 16 Emerald Ave #2WebsterMA1570 | Deposits - 507(a)(6) | 5600-000 | | $186.98 | $444,574.24 |
| 01/15/14 | 201272 | GEORGE MUSICK 49 Ruble DriveUniontownPA15401 | Deposits - 507(a)(6) | 5600-000 | | $125.03 | $444,449.21 |
| 01/15/14 | 201273 | JONATHAN MYERS P. O. Box 901Pierrepont ManorNY13674 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $444,354.34 |
| 01/15/14 | 201274 | ASHLEY MYRBERG 15646 111 Lake Hollingsworth DriveLakelandFL33801 | Deposits - 507(a)(6) | 5600-000 | | $57.50 | $444,296.84 |
| 01/15/14 | 201275 | CONSTANCE NAGEL 18 Sycamore Bay DrLaconIL61540 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $444,207.27 |
| 01/15/14 | 201276 | LINDA NAGORSKI 22 Nash StreetBuffaloNY14206 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $444,117.70 |
| 01/15/14 | 201277 | AMY NALLEY PO Box 222HayesvilleOH44838 | Deposits - 507(a)(6) | 5600-000 | | $243.80 | $443,873.90 |
| 01/15/14 | 201278 | BETTY AND JEFF NAREHOOD 167 Grazierville RdTyonePA16686 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $443,784.33 |
| 01/15/14 | 201279 | KAREN NEED 8759 Peddler LakeP. O. Box 11ClarksvilleMI48815 | Deposits - 507(a)(6) | 5600-000 | | $74.85 | $443,709.48 |
| 01/15/14 | 201280 | RANDI NEIDEFFER 804 Beauregard RoadSummervilleSC29483 | Deposits - 507(a)(6) | 5600-000 | | $40.49 | $443,668.99 |
| 01/15/14 | 201281 | DEBRA NELLANY 230 DiMatteo DriveN TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $70.07 | $443,598.92 |
| 01/15/14 | 201282 | MARK NELSON 218 Route 94VernonNJ7462 | Deposits - 507(a)(6) | 5600-000 | | $90.10 | $443,508.82 |

Page Subtotals:   $0.00   $1,252.40

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201283 | SALLY NELSON 50431 Spring Lake Rd.MarcellusMI49067 | Deposits - 507(a)(6) | 5600-000 | | $19.65 | $443,489.17 |
| 01/15/14 | 201284 | TERESA A. AND DANIEL B. NELSON 607 Overlook TerraceStroudsburgPA18360 | Deposits - 507(a)(6) | 5600-000 | | $185.02 | $443,304.15 |
| 01/15/14 | 201285 | DEREK S. NESDOLY 2372 Gill RoadMidhurstOntarioL0L 1X0 | Deposits - 507(a)(6) | 5600-000 | | $213.16 | $443,090.99 |
| 01/15/14 | 201286 | LARRY K. NEWHOUSE 10160 WoodlawnPortageMI49002 | Deposits - 507(a)(6) | 5600-000 | | $115.54 | $442,975.45 |
| 01/15/14 | 201287 | RONALD L. NEWHOUSE 413 N. Mclean StreetLincolnIL62656 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $442,930.67 |
| 01/15/14 | 201288 | C. EDWARD NEWMEYER, JR. 2037 Pierce Bluffs DrHermitagePA16148 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $442,796.31 |
| 01/15/14 | 201289 | LINH KHANH NGUYEN 797 PrevostSt-BrunoQuebecJ3V 3C9 | Deposits - 507(a)(6) | 5600-000 | | $80.45 | $442,715.86 |
| 01/15/14 | 201290 | KURT NICKEL 11 BrookbankFonthillOntarioL0S 1E1 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $442,447.15 |
| 01/15/14 | 201291 | SHARON MARGARET NICKLAS 7 Bannisdale WayCarlisleOntarioLOR 1H2 | Deposits - 507(a)(6) | 5600-000 | | $244.54 | $442,202.61 |
| 01/15/14 | 201292 | SANDRA NIEDOJADLO 60 Goshen RoadWaterfordCT6385 | Deposits - 507(a)(6) | 5600-000 | | $254.08 | $441,948.53 |
| 01/15/14 | 201293 | MARK NIEUWSMA 11588 Oak Grove Rd.Grand HavenMI49417 | Deposits - 507(a)(6) | 5600-000 | | $99.85 | $441,848.68 |
| 01/15/14 | 201294 | P. OSCAR NIEVES 388 Perkins AvenueB5-12BerlinCT6037 | Deposits - 507(a)(6) | 5600-000 | | $278.88 | $441,569.80 |

Page Subtotals:                                                  $0.00         $1,939.02

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit):  $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201295 | CHARLES NIGZUS<br>P.O. Box 131Still RiverMA1467 | Deposits - 507(a)(6) | 5600-000 | | $244.06 | $441,325.74 |
| 01/15/14 | 201296 | LORI NIXON<br>268 W Hight StreetMaconIL62544 | Deposits - 507(a)(6) | 5600-000 | | $157.41 | $441,168.33 |
| 01/15/14 | 201297 | ROBERT NIXON<br>1705 Sunderland DrivePort CharlotteFL33980 | Deposits - 507(a)(6) | 5600-000 | | $74.31 | $441,094.02 |
| 01/15/14 | 201298 | BETH A. NOBLES<br>36 B StreetWhinsvilleMA1588 | Deposits - 507(a)(6) | 5600-000 | | $98.47 | $440,995.55 |
| 01/15/14 | 201299 | MICHAEL NOSKO<br>727 West Elm StreetTitusvillePA16354 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $440,903.33 |
| 01/15/14 | 201300 | NICOLE NOTIDIS<br>9 Maplewood RoadMillburyMA1527 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $440,808.46 |
| 01/15/14 | 201301 | JANICE T. NOTTE<br>107 Boxwood LaneConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $153.41 | $440,655.05 |
| 01/15/14 | 201302 | STACIE LEE NOVAK<br>32181 Washinton Loop RoadUnit 9749Punta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $440,475.91 |
| 01/15/14 | 201303 | LESTER A. NUTTING<br>9 Abare Ave.Essex JunctionVT790 | Deposits - 507(a)(6) | 5600-000 | | $209.40 | $440,266.51 |
| 01/15/14 | 201304 | MURIEL NUTTING<br>9 Abare AveEssex JunctionVT5452 | Deposits - 507(a)(6) | 5600-000 | | $209.40 | $440,057.11 |
| 01/15/14 | 201305 | SHANNON O'BRIEN<br>20 Turnberry CourtPlantsvilleCT6479 | Deposits - 507(a)(6) | 5600-000 | | $235.85 | $439,821.26 |
| 01/15/14 | 201306 | WILLIAM J. O'BRIEN, JR.<br>533 Leahy LaneBallston SpaNY12020 | Deposits - 507(a)(6) | 5600-000 | | $377.30 | $439,443.96 |

Page Subtotals:                    $0.00        $2,125.84

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201307 | MARGARET O'CONNELL 6609 Carrietowne LaneToledoOH43615 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $439,399.17 |
| 01/15/14 | 201308 | SHANE O'CONNELL 26 Grove StreetBurlingtonVT5401 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $439,256.87 |
| 01/15/14 | 201309 | TIMOTHY P. O'CONNELL 11356 Sprague Rd.DeltonMI49046 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $439,122.51 |
| 01/15/14 | 201310 | NANCY L. O'CONNOR 1123 Wiley RoadSavannahNY13146 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $439,019.69 |
| 01/15/14 | 201311 | JOSEPH O'DONNELL 16 Vine StreetLeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $438,930.12 |
| 01/15/14 | 201312 | SHEILAGH O'DONOGHUE 47 W. Newell AveRutherfordNJ7070 | Deposits - 507(a)(6) | 5600-000 | | $44.65 | $438,885.47 |
| 01/15/14 | 201313 | JANA OENS N11663 17th AveNecedahWI54646 | Deposits - 507(a)(6) | 5600-000 | | $51.41 | $438,834.06 |
| 01/15/14 | 201314 | BONNIE OFFHAUS 23 College StreetGowandaNY14070 | Deposits - 507(a)(6) | 5600-000 | | $143.10 | $438,690.96 |
| 01/15/14 | 201315 | GRETCHEN OHAR 28 LeVan Ave.LockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $65.03 | $438,625.93 |
| 01/15/14 | 201316 | KEVIN O'KEEFE 46 Keyes StreetP.O. Box 913WarrenMA1083 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $438,536.36 |
| 01/15/14 | 201317 | EMMALEE O'LEARY 3788 Cornell StreetHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $438,327.01 |
| 01/15/14 | 201318 | DAVID OLENICK PO Box 25WaitsfieldVT5643 | Deposits - 507(a)(6) | 5600-000 | | $409.16 | $437,917.85 |

Page Subtotals:                    $0.00            $1,526.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201319 | MICHAEL OLIVI 4552 Foxtail DriveNazarethPA18064 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $437,738.71 |
| 01/15/14 | 201320 | ALLAN OLLSON 75 Nighthawk CrescentKanataOntarioK2M 2V2 | Deposits - 507(a)(6) | 5600-000 | | $412.73 | $437,325.98 |
| 01/15/14 | 201321 | ALLISON OLSEN 686 Regent DrCrystal LakeIL60014 | Deposits - 507(a)(6) | 5600-000 | | $189.74 | $437,136.24 |
| 01/15/14 | 201322 | JOSEPH M. ORLANDO 5 Western AvenueGloucesterMA1930 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $437,001.89 |
| 01/15/14 | 201323 | NICOLE ORR 389 Dewoody RoadPolkPA16342 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $436,957.10 |
| 01/15/14 | 201324 | JANIS K. ORTMEYER 1433 Belvoir Ct.North Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $436,867.53 |
| 01/15/14 | 201325 | ERIC OSCHWALD 3683 Lincolns TrailPleasant PlainsIL62677 | Deposits - 507(a)(6) | 5600-000 | | $92.22 | $436,775.31 |
| 01/15/14 | 201326 | RYAN OUDBIER 3787 Sun Ridge DriveHudsonvilleMI49426 | Deposits - 507(a)(6) | 5600-000 | | $263.62 | $436,511.69 |
| 01/15/14 | 201327 | KARIN OUELLETTE 296 Richardson StreetUxbridgeMA1569 | Deposits - 507(a)(6) | 5600-000 | | $120.26 | $436,391.43 |
| 01/15/14 | 201328 | JERRY OWENS 110 Stockburger Rd.MoodusCT06469-1044 | Deposits - 507(a)(6) | 5600-000 | | $159.00 | $436,232.43 |
| 01/15/14 | 201329 | JASON PAAR 212 East Henley StreetOleanNY14760 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $436,174.66 |
| 01/15/14 | 201330 | BERNICE PACKER 44155 Carla DrivePaw PawMI49079 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $436,085.09 |

Page Subtotals:                    $0.00        $1,832.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201331 | DENISE PAGE 19 Heath StreetWorcesterMA1610 | Deposits - 507(a)(6) | 5600-000 | | $133.56 | $435,951.53 |
| 01/15/14 | 201332 | DAVID M. PAGLIERONI 323 Shrewsbury StreetWest BoylstonMA1583 | Deposits - 507(a)(6) | 5600-000 | | $138.49 | $435,813.04 |
| 01/15/14 | 201333 | SUZANNE L. PALLO 3268 Port Severn RoadPort SevernOntarioL0K 1S0 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $435,723.47 |
| 01/15/14 | 201334 | CHRISTOPHER PALLOTTA 8 Bel Manor DriveFairmontWV26554 | Deposits - 507(a)(6) | 5600-000 | | $410.74 | $435,312.73 |
| 01/15/14 | 201335 | DONNA M. PALMARI 2729 Will-O-The-Green StreetWinter ParkFL32792 | Deposits - 507(a)(6) | 5600-000 | | $146.44 | $435,166.29 |
| 01/15/14 | 201336 | JANICE PALMER 5223 Kennedy CrescentSanbornNY14132 | Deposits - 507(a)(6) | 5600-000 | | $116.65 | $435,049.64 |
| 01/15/14 | 201337 | JUDY PANCIERA 61 Laurel St.ManchesterCT6040 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $434,870.50 |
| 01/15/14 | 201338 | KATHLEEN T. PARENTEAU 14 Cromie StreetClintonMA1510 | Deposits - 507(a)(6) | 5600-000 | | $228.16 | $434,642.34 |
| 01/15/14 | 201339 | ELISE PARISIEN 2906 Pattee RoadHawkesburyONK6A2R2 | Deposits - 507(a)(6) | 5600-000 | | $265.00 | $434,377.34 |
| 01/15/14 | 201340 | JOHN PARISIEN 744 Montcalm CourtCornwallOntarioK6H 6C3 | Deposits - 507(a)(6) | 5600-000 | | $123.47 | $434,253.87 |
| 01/15/14 | 201341 | PAMELA PARKER 161 South Sunset DriveColdwaterMI49036 | Deposits - 507(a)(6) | 5600-000 | | $13.25 | $434,240.62 |
| 01/15/14 | 201342 | RICHARD PARKER 94 Walbar StreetRochesterNY14609 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $434,145.75 |

Page Subtotals: $0.00 $1,939.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201343 | RICHMOND PARKER PO Box 4736 Bounty RoadOxfordMA1540 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $434,119.25 |
| 01/15/14 | 201344 | GAIL STEWART PARSONS 30 Cooper DrivePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $110.53 | $434,008.72 |
| 01/15/14 | 201345 | NANCY PARSONS 634 N Crafford StBushnellIL61422 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $433,909.08 |
| 01/15/14 | 201346 | HEATHER PARTRIDGE 235 Sugar Mill LoopMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $433,851.05 |
| 01/15/14 | 201347 | PATSY PASEKA 23 Top Sail LaneMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $433,718.55 |
| 01/15/14 | 201348 | BRIAN PASHOIAN 12 Overlook DriveSpencerMA1562 | Deposits - 507(a)(6) | 5600-000 | | $125.03 | $433,593.52 |
| 01/15/14 | 201349 | JOANNE PASQUANTONIO c/o Judith Kapetanios2548 Galliano CircleWinter ParkFL32792 | Deposits - 507(a)(6) | 5600-000 | | $23.85 | $433,569.67 |
| 01/15/14 | 201350 | SONIA PASSINO 834 Fuller RoadPeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $433,519.85 |
| 01/15/14 | 201351 | ALYSON PATCH 874 Williamsburg Rd.AshfieldMA1330 | Deposits - 507(a)(6) | 5600-000 | | $156.75 | $433,363.10 |
| 01/15/14 | 201352 | DOUG PATTERSON 2061 West Monroe Street Unit 6SpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $433,318.32 |
| 01/15/14 | 201353 | WANDA PATTERSON 817 S State StreetSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $92.01 | $433,226.31 |
| 01/15/14 | 201354 | ROBERT G. PATTERSON, JR. 411 Rear Hillside AveEllwood CityPA16117 | Deposits - 507(a)(6) | 5600-000 | | $148.13 | $433,078.18 |

Page Subtotals: $0.00   $1,067.57

UST Form 101-7-TDR (10/1/2010) *(Page: 266)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201355 | JEFFREY PAUL 1036 Belleview DrEriePA16504 | Deposits - 507(a)(6) | 5600-000 | | $88.67 | $432,989.51 |
| 01/15/14 | 201356 | BONNIE PAULMENN 626 Tarrent StreetLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $39.48 | $432,950.03 |
| 01/15/14 | 201357 | GERALDINE PAXTON 575 Rockland RoadTown of Mount RoyalQuebecH3P2X1 | Deposits - 507(a)(6) | 5600-000 | | $66.25 | $432,883.78 |
| 01/15/14 | 201358 | DONNA M. PEARSON 22153 Kennedy RoadQueensvilleOntarioLO6 1R0 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $432,794.21 |
| 01/15/14 | 201359 | KARLA PEASE c/o Joe Daniel1095 Old County House RoadCharlotteTN37036 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $432,752.34 |
| 01/15/14 | 201360 | JOSEPH PELLEGRINO 4733 Oakley RoadNorth PortFL34288 | Deposits - 507(a)(6) | 5600-000 | | $99.37 | $432,652.97 |
| 01/15/14 | 201361 | MARY PELZ 1356 Crown Point PlaceNashvilleTN37211 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $432,608.19 |
| 01/15/14 | 201362 | LORI J. PENDLETON 1726 Sheridan StreetMadisonWI53704 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $432,516.50 |
| 01/15/14 | 201363 | KATHY PENKSA 176 Willowgrove STonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $241.15 | $432,275.35 |
| 01/15/14 | 201364 | ANGELA PENNELL 104 Barre Drive NWPort CharlotteFL33952 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $432,175.71 |
| 01/15/14 | 201365 | JOHN H. PEPPER, JR. 2403 NW 31st CourtOkland ParkFL33309 | Deposits - 507(a)(6) | 5600-000 | | $48.31 | $432,127.40 |
| 01/15/14 | 201366 | GARY PERKINS 108 Prospect StreetBallston SpaNY12020 | Deposits - 507(a)(6) | 5600-000 | | $307.43 | $431,819.97 |

Page Subtotals:       $0.00       $1,258.21

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201367 | KRISTEN PERRAULT<br>9 Montrose AvenueLawrenceMA1843 | Deposits - 507(a)(6) | 5600-000 | | $71.63 | $431,748.34 |
| 01/15/14 | 201368 | MICHAEL PERRAULT<br>P.O. Box 552LincolnNH3251 | Deposits - 507(a)(6) | 5600-000 | | $153.54 | $431,594.80 |
| 01/15/14 | 201369 | JOHN J. PERRONE, JR.<br>1 Bethnal GreenRochesterNY14625 | Deposits - 507(a)(6) | 5600-000 | | $245.12 | $431,349.68 |
| 01/15/14 | 201370 | DEBRA L. PERRY<br>2604 Turben PlaceMount PleasantSC29466 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $431,215.33 |
| 01/15/14 | 201371 | JOYCE PERUGINI<br>193 Savage Hill RoadBerlinCT6037 | Deposits - 507(a)(6) | 5600-000 | | $77.75 | $431,137.58 |
| 01/15/14 | 201372 | PETER PESCOSOLIDO<br>P. O. Box 772Brant RockMA02020-0772 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $431,090.14 |
| 01/15/14 | 201373 | DIANE PETERS<br>122 Candlewood DriveSouth WindsorCT6074 | Deposits - 507(a)(6) | 5600-000 | | $86.12 | $431,004.02 |
| 01/15/14 | 201374 | JAMES PETERS<br>7581 YorktownRichlandMI49083 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $430,914.45 |
| 01/15/14 | 201375 | JOSEPH PETERS<br>729 Hwy 66ConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $90.58 | $430,823.87 |
| 01/15/14 | 201376 | PAMELA PETERS<br>136 Meadow Ridge LaneGeorgiaVT5468 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $430,765.84 |
| 01/15/14 | 201377 | SHARON PETERSEN<br>1510 Ariana Street#462LakelandFL33803 | Deposits - 507(a)(6) | 5600-000 | | $218.86 | $430,546.98 |
| 01/15/14 | 201378 | EVELYN I. PETERSON<br>617 Charter DriveLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $47.44 | $430,499.54 |

Page Subtotals:                $0.00        $1,320.43

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201379 | THANE PETERSON 803 Roberts StreetWakefieldMI49968 | Deposits - 507(a)(6) | 5600-000 | | $56.95 | $430,442.59 |
| 01/15/14 | 201380 | DANIEL PETOCK 6423 O'Connor DriveLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $430,263.45 |
| 01/15/14 | 201381 | ELIZABETH A. PETRITUS 27 Lakewood Circle SouthManchesterCT6040 | Deposits - 507(a)(6) | 5600-004 | | $138.49 | $430,124.96 |
| 01/15/14 | 201382 | SARAH PETTY P.O. Box739RochesterIL62563 | Deposits - 507(a)(6) | 5600-000 | | $255.35 | $429,869.61 |
| 01/15/14 | 201383 | ANGELA PHELPS 50703 23rd StMattawanMI49071 | Deposits - 507(a)(6) | 5600-000 | | $61.16 | $429,808.45 |
| 01/15/14 | 201384 | SUSAN PHILLIPS 216 Cathcart CresentMiltonONL9T 7P2 | Deposits - 507(a)(6) | 5600-000 | | $133.24 | $429,675.21 |
| 01/15/14 | 201385 | DONNA PIATEK 448 Egret DrSunset BeachNC28468 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $429,630.43 |
| 01/15/14 | 201386 | MARK PIAZZA 6404 Jupiter BlvdNiagra FallsOntarioL2J 4E6 | Deposits - 507(a)(6) | 5600-000 | | $151.05 | $429,479.38 |
| 01/15/14 | 201387 | LESLIE PICCIRILLO 4440 Mandi Ave.Little RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $71.05 | $429,408.33 |
| 01/15/14 | 201388 | PAMELA PIERCE 3710 Jasmine NEGrand RapidsMI49525 | Deposits - 507(a)(6) | 5600-000 | | $245.63 | $429,162.70 |
| 01/15/14 | 201389 | MICHAEL PIERMARINI 73 Perry Lane, Unit #4SwanzeyNH3446 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $429,112.88 |
| 01/15/14 | 201390 | GEOFFREY PIKE 185 Rochdale StAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $223.93 | $428,888.95 |

Page Subtotals: $0.00 $1,610.59

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201391 | PEGGY POITEVINT 220 N Maple StMount AuburnIL62547 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $428,844.17 |
| 01/15/14 | 201392 | THERESA POMERLEAU 396 Charles Bancroft HwyLitchfieldNH3052 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $428,802.30 |
| 01/15/14 | 201393 | JENNIFER POP 2396 E. 1600 North Rd.MoweaquaIL62550 | Deposits - 507(a)(6) | 5600-000 | | $88.24 | $428,714.06 |
| 01/15/14 | 201394 | LORI POPE 5 Sunrise CircleSouth HadleyMA1075 | Deposits - 507(a)(6) | 5600-000 | | $38.96 | $428,675.10 |
| 01/15/14 | 201395 | GUSTIN POTTER PO BOX 337MarionMA2738 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $428,495.96 |
| 01/15/14 | 201396 | CLARENCE POTTS 3427 E. Orchard DriveDecaturIL62521 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $428,451.18 |
| 01/15/14 | 201397 | RENEE POTWIN 179 Handy RoadWhite River JunctionVT5001 | Deposits - 507(a)(6) | 5600-000 | | $261.64 | $428,189.54 |
| 01/15/14 | 201398 | BARBARA L. POULSEN 4551 Grassy Point Blvd.Port CharlotteFL33952 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $428,099.97 |
| 01/15/14 | 201399 | KARRA L. POUPORE 7 Ridge RoadWest ChazyNY12992 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $427,932.49 |
| 01/15/14 | 201400 | KATHERINE POUTHIER 9382 Gulfstream BlvdEnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $427,919.25 |
| 01/15/14 | 201401 | BLAKE POWERS 167 Heneker St.SherbrookeQuebecJ1J 3G5 | Deposits - 507(a)(6) | 5600-000 | | $132.45 | $427,786.80 |
| 01/15/14 | 201402 | JOSEPH PRANGER 213 East Lawson DriveAuburndaleFL33823 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $427,733.80 |

Page Subtotals:    $0.00    $1,155.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201403 | DONNA PRATT 262 Tampa AvenueAlbanyNY12208 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $427,644.23 |
| 01/15/14 | 201404 | MARY JEAN PRATT 45 Burfield Ave.HamiltonOntarioL8T 2J8 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $427,596.80 |
| 01/15/14 | 201405 | CYNTHIA PREMO 119 North Main StreetLeominsterMA01453-5509 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $427,539.03 |
| 01/15/14 | 201406 | THERESA PRESTIPINO R347 Fairfield Ave, Apt. 1JohnstownPA15906 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $427,494.25 |
| 01/15/14 | 201407 | HARRISON PRICE 17 Churchill RoadChelmsfordMA1824 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $427,404.68 |
| 01/15/14 | 201408 | JACK R. PRICE, JR. 1511 Center St.KalamazooMI49048 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $427,315.11 |
| 01/15/14 | 201409 | LAURA PRICHARD 8-95 Rue de BourgmestreBromontQuebecJ2L 2W4 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $427,209.11 |
| 01/15/14 | 201410 | MICHELLE A. PRIDNIA 6387 Martin RoadMuskegonMI49444 | Deposits - 507(a)(6) | 5600-000 | | $75.79 | $427,133.32 |
| 01/15/14 | 201411 | ANDREA PRIEUR 25 Putney RoadCaledonONL7C1R4 | Deposits - 507(a)(6) | 5600-000 | | $608.51 | $426,524.81 |
| 01/15/14 | 201412 | RANDALL PRIEUR 3657 Lind and Johnson LaneBemus PointNY14712 | Deposits - 507(a)(6) | 5600-000 | | $102.82 | $426,421.99 |
| 01/15/14 | 201413 | DANIEL PROKUP 6777 Wagenschutz Rd NEKalkaskaMI49646 | Deposits - 507(a)(6) | 5600-000 | | $124.02 | $426,297.97 |
| 01/15/14 | 201414 | SHARON PRYMOCK 7633 Brandywine CircleTrexlertownPA18087 | Deposits - 507(a)(6) | 5600-000 | | $105.79 | $426,192.18 |

Page Subtotals: $0.00 $1,541.62

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201415 | JAMES P. PUGLIESE 394 Victory HighwayGreeneRI2827 | Deposits - 507(a)(6) | 5600-000 | | $66.99 | $426,125.19 |
| 01/15/14 | 201416 | MELANIE PUPILLO 12 Olney StCherry ValleyMA1611 | Deposits - 507(a)(6) | 5600-000 | | $120.84 | $426,004.35 |
| 01/15/14 | 201417 | KATHLEEN PURCELL 70 Vilsack St.PittsburghPA15223 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $425,914.78 |
| 01/15/14 | 201418 | RICHARD PYEFINCH 468 Paddington CrescentOshawaOntarioL1G 7P4 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $425,870.00 |
| 01/15/14 | 201419 | CYNTHIA QUADRI 2624 Saddlewood DriveWaterfordPA16441 | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $425,790.50 |
| 01/15/14 | 201420 | MARJORIE QUARTLEY 56 Shalamar CourtGetzvilleNY14068 | Deposits - 507(a)(6) | 5600-000 | | $151.84 | $425,638.66 |
| 01/15/14 | 201421 | PATRICIA J. QUARTON 3643 HookerSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $50.27 | $425,588.39 |
| 01/15/14 | 201422 | DARLENE J. QUINDEL 19128 Hamlet CourtLexington ParkMD20653 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $425,498.82 |
| 01/15/14 | 201423 | MICHAEL RABS 34 Jasmine DrivePalm CoastFL32137 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $425,409.25 |
| 01/15/14 | 201424 | MARY RADIMER 1463 State Route 30Tupper LakeNY12986 | Deposits - 507(a)(6) | 5600-000 | | $40.49 | $425,368.76 |
| 01/15/14 | 201425 | ELIZABETH RADT 110 North Transithill DriveDepewNY14043 | Deposits - 507(a)(6) | 5600-000 | | $70.17 | $425,298.59 |
| 01/15/14 | 201426 | YOUHANNA RAGHEB 3441 Stillwater Blvd.MaumeeOH43537 | Deposits - 507(a)(6) | 5600-000 | | $329.76 | $424,968.83 |

UST Form 101-7-TDR (10/1/2010) *(Page: 272)*

Page Subtotals:                                         $0.00          $1,223.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201427 | CHRIS RAMIE<br>117 North Massey StreetWatertownNY13601 | Deposits - 507(a)(6) | 5600-000 | | $41.69 | $424,927.14 |
| 01/15/14 | 201428 | ALLAN RAMM<br>110 Pine Hollow DriveEnglewoodFL34223 | Deposits - 507(a)(6) | 5600-000 | | $104.22 | $424,822.92 |
| 01/15/14 | 201429 | MIOSOTIS RAMOS-PERALTA<br>9413 Southern Garden CircleAltamonte SpringsFL32714 | Deposits - 507(a)(6) | 5600-000 | | $210.09 | $424,612.83 |
| 01/15/14 | 201430 | DARREN RANDALL<br>26 Circle DrUnionvilleCT6085 | Deposits - 507(a)(6) | 5600-000 | | $119.51 | $424,493.32 |
| 01/15/14 | 201431 | JACQUELINE RANK<br>89 Wickham DriveWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $424,448.53 |
| 01/15/14 | 201432 | NICHOLAS RANKIN<br>609 Jenks BoulevardKalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $42.40 | $424,406.13 |
| 01/15/14 | 201433 | NICOLE RAPS<br>2928 Summerwand DrSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $36.73 | $424,369.40 |
| 01/15/14 | 201434 | GARRETT G. RATERINK<br>1130 Gulf Blvd.EnglewoodFL34223 | Deposits - 507(a)(6) | 5600-000 | | $143.15 | $424,226.25 |
| 01/15/14 | 201435 | JONATHAN DAVID RATHBUN<br>21 Peck AvenueRiversideRI2915 | Deposits - 507(a)(6) | 5600-000 | | $78.23 | $424,148.02 |
| 01/15/14 | 201436 | DAVID RAU<br>408 Gray RoadNorth YarmouthME4097 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $424,058.45 |
| 01/15/14 | 201437 | JANET RAYMOND<br>345 Smith Hue RoadHarrisvilleRI2830 | Deposits - 507(a)(6) | 5600-000 | | $407.57 | $423,650.88 |
| 01/15/14 | 201438 | PENNY S. REAM<br>56110 Wilbur RoadThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $152.90 | $423,497.98 |

Page Subtotals:        $0.00        $1,470.85

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201439 | ELIZABETH REARDON 20 Flora St.SpringfieldMA1129 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $53.79 | $423,444.19 |
| 01/15/14 | 201440 | DIANA REBEL 16 Jonathan DrivePhoenixvillePA19460 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $140.98 | $423,303.21 |
| 01/15/14 | 201441 | ANTHONY L. RECKER 38 W. League StreetNorwalkOH44857 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.79 | $423,258.42 |
| 01/15/14 | 201442 | SALLY REDRUP 4816 Port DriveMaumeeOH43537 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $20.93 | $423,237.49 |
| 01/15/14 | 201443 | KAREN M. REED 1384 N. Allen StreetState CollegePA16803 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $122.86 | $423,114.63 |
| 01/15/14 | 201444 | ELIZABETH ANN REICHERT 16305 E. Q. Ave.ClimaxMI49034 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $237.17 | $422,877.46 |
| 01/15/14 | 201445 | JACK REICHLE 1325 Broadway StreetLincolnIL62656 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $69.96 | $422,807.50 |
| 01/15/14 | 201446 | ELIZABETH REID 441 Wesvalley RoadLake PlacidNY12946 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $403.06 | $422,404.44 |
| 01/15/14 | 201447 | HEATHER L. REID 59 Barre RoadTempletonMA1468 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $422,225.30 |
| 01/15/14 | 201448 | THOMAS REID 26 Grove RoadEnfieldCT6082 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $223.13 | $422,002.17 |
| 01/15/14 | 201449 | JACQUELINE REILLY 4A Powdermill CircleMaynardMA1754 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $119.41 | $421,882.76 |
| 01/15/14 | 201450 | GRETCHEN REIMNITZ 19 Guilford Dr.SpringfieldIL62711 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $103.51 | $421,779.25 |

UST Form 101-7-TDR (10/1/2010) (Page: 274)

Page Subtotals: $0.00 $1,718.73

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201451 | NANCY R. REINHART 3303 S. Taylor Rd.DecaturIL62521 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $421,600.11 |
| 01/15/14 | 201452 | BARBARA REISS 2923 Coquina EsplanadePunta GordaFL33982 | Deposits - 507(a)(6) | 5600-000 | | $281.96 | $421,318.15 |
| 01/15/14 | 201453 | SUZANNE REMY 455 ViensMount St. HilaireQuebecJ3G 4S6 | Deposits - 507(a)(6) | 5600-000 | | $151.99 | $421,166.16 |
| 01/15/14 | 201454 | MEL REPAIR 10 BrookbankFonthillOntarioL0S 1E1 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $420,807.88 |
| 01/15/14 | 201455 | ALEX REZZOLLA 4229 Congressional DriveMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $420,673.53 |
| 01/15/14 | 201456 | TOM RHOADS 423 White Birch LaneWillistonVT5495 | Deposits - 507(a)(6) | 5600-000 | | $195.78 | $420,477.75 |
| 01/15/14 | 201457 | SANDRA D. RHUE 373 Pond RoadBridgewaterNJ8807 | Deposits - 507(a)(6) | 5600-000 | | $205.64 | $420,272.11 |
| 01/15/14 | 201458 | ROSA RICCI 565 Pleasant StreetLeominsterMA1453 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $420,092.97 |
| 01/15/14 | 201459 | PATRICIA RICE 1693 Seven Pines Rd, Apt DSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $420,051.10 |
| 01/15/14 | 201460 | SUSAN RICHARD 592 Chocolog RoadUxbridgeMA1569 | Deposits - 507(a)(6) | 5600-000 | | $104.14 | $419,946.96 |
| 01/15/14 | 201461 | ANN RICHARDS 81 Roosevelt StMarlboroughMA1752 | Deposits - 507(a)(6) | 5600-000 | | $162.91 | $419,784.05 |
| 01/15/14 | 201462 | JOELY RICHARDSON 13 Boysenberry Drive Unit #101MiltonVT5468 | Deposits - 507(a)(6) | 5600-000 | | $167.48 | $419,616.57 |

Page Subtotals:                    $0.00        $2,162.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201463 | PATRICIA A. RICHERT<br>166 Harbridge<br>ManorWilliamsvilleNY14221 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $419,527.00 |
| 01/15/14 | 201464 | EVA RIEDLINGER<br>5680 St Hwy 67Upper SanduskyOH43351 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $64.81 | $419,462.19 |
| 01/15/14 | 201465 | GRACELLEN M. RIEL<br>19 Vinton Rd.SturbridgeMA1566 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $94.87 | $419,367.32 |
| 01/15/14 | 201466 | BARBARA RINALDI<br>252  Diana Rd.PlantsvilleCT6479 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $160.72 | $419,206.60 |
| 01/15/14 | 201467 | BRENDA RIPPLE<br>478 Seneca Creek RdWest<br>SenecaNY14224 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $83.74 | $419,122.86 |
| 01/15/14 | 201468 | JACKIE RISEN<br>220 Ashford LaneWaterburyVT5676 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $108.60 | $419,014.26 |
| 01/15/14 | 201469 | JOHN AND GAYLE RISLEY<br>1933 Carnwell DriveBelvidereIL61008 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $153.65 | $418,860.61 |
| 01/15/14 | 201470 | AMAURY RIVERA<br>3328 Royal Oak Dr WMulberryFL33860 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $113.42 | $418,747.19 |
| 01/15/14 | 201471 | JULIE RIVERA<br>36 Shoreham PkwyBuffaloNY14216 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $123.38 | $418,623.81 |
| 01/15/14 | 201472 | SCOTT F. RIVERS<br>21 Fjord DrivePlattsburghNY12901 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $121.95 | $418,501.86 |
| 01/15/14 | 201473 | MICHAEL D. RIZZO<br>93 Gardner RoadVoluntownCT6384 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $418,412.29 |
| 01/15/14 | 201474 | ANNETTE ROBERTS<br>1743 Bridgewater DriveConwaySC29526 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $418,322.72 |

UST Form 101-7-TDR (10/1/2010) *(Page: 276)*

Page Subtotals:                                    $0.00          $1,293.85

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201475 | BRIAN C. ROBERTS 500 Virginia St.AshvilleOH43103 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $418,188.37 |
| 01/15/14 | 201476 | SHARON L.  ROBERTS 240 San Marco DriveVeniceFL34285 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $418,138.55 |
| 01/15/14 | 201477 | CAROLE ROBERTS 1119Lampwick LaneMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $418,093.77 |
| 01/15/14 | 201478 | JANEECE ROBERTSON 2915 Kipling CourtSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $417,825.06 |
| 01/15/14 | 201479 | CAROLYNN V. ROBINSON 5253 Streamer RoadWarsawNY14569 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $417,735.49 |
| 01/15/14 | 201480 | HENRY F. ROBINSON 33 Lemington Ct.HomosassaFL34446 | Deposits - 507(a)(6) | 5600-000 | | $116.76 | $417,618.73 |
| 01/15/14 | 201481 | LAURIE ROCCO 41 Verge StreetSpringfieldMA1129 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $417,573.95 |
| 01/15/14 | 201482 | MARGARET ROCHE 45 Old Cart RoadAuburnMA1501 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $417,484.38 |
| 01/15/14 | 201483 | MICHAEL ROCK 928 Tidewater DriveN. Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $417,394.81 |
| 01/15/14 | 201484 | PAULA ROCK 9774 Francis RoadBataviaNY14020 | Deposits - 507(a)(6) | 5600-000 | | $354.04 | $417,040.77 |
| 01/15/14 | 201485 | ELIZABETH ROCKWELL 206 Crestview DrivePittsburghPA15236 | Deposits - 507(a)(6) | 5600-000 | | $50.10 | $416,990.67 |
| 01/15/14 | 201486 | WILLIAM RODGERS Box 135/5437 Leach RoadRochesterIL62563 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $416,948.80 |

Page Subtotals:                    $0.00         $1,373.92

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201487 | DRAGAN RODIC 16 Westcombe ParkWest HenriettaNY14586 | Deposits - 507(a)(6) | 5600-000 | | $92.75 | $416,856.05 |
| 01/15/14 | 201488 | JOSEPH ROGALLA 16874 8 Mile RoadReed CityMI49677 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $416,835.12 |
| 01/15/14 | 201489 | GAIL ROGERS 215 Rio Villa Dr. #3152Punta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $416,655.98 |
| 01/15/14 | 201490 | MARIA ROSA ROMAN 336 High St., Apt. #3P. O. Box 79LockportNY14095-0079 | Deposits - 507(a)(6) | 5600-000 | | $29.15 | $416,626.83 |
| 01/15/14 | 201491 | MAUREEN ROONEY 10 Maggie May WayCold SpringNY10516 | Deposits - 507(a)(6) | 5600-000 | | $53.53 | $416,573.30 |
| 01/15/14 | 201492 | KERRY S. ROOS 7727 W. Brianna Dr.MapletonIL61547 | Deposits - 507(a)(6) | 5600-000 | | $235.05 | $416,338.25 |
| 01/15/14 | 201493 | ANNA M. ROSE 53836 26th StreetMattawanMI49071 | Deposits - 507(a)(6) | 5600-000 | | $59.89 | $416,278.36 |
| 01/15/14 | 201494 | ANTHONY & TRACEY ROSE 110 Miller RoadN StoningtonCT6359 | Deposits - 507(a)(6) | 5600-000 | | $226.15 | $416,052.21 |
| 01/15/14 | 201495 | GERALD H. ROSE, JR. 330 North River St.SwantonVT5488 | Deposits - 507(a)(6) | 5600-000 | | $26.47 | $416,025.74 |
| 01/15/14 | 201496 | LINDA ROSENBLATT 15 Richard AvenueSuccasunnaNJ7876 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $415,936.17 |
| 01/15/14 | 201497 | KAREN ROSS 3325 Summerset CourtN TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $379.48 | $415,556.69 |
| 01/15/14 | 201498 | LINDA ROTHE 227 Broad Brook RoadEnfieldCT6082 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $415,467.12 |

Page Subtotals:                                        $0.00        $1,481.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201499 | WILLARD ROTHERMEL 807 W. Church St.SavoyIL61874 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $415,361.12 |
| 01/15/14 | 201500 | STEPHEN ROTHMAN 691 Pettigrew RdN HuntingdonPA15642 | Deposits - 507(a)(6) | 5600-000 | | $26.50 | $415,334.62 |
| 01/15/14 | 201501 | CHEVON ROTUNA 141 Beech St.AliquippaNY15001 | Deposits - 507(a)(6) | 5600-000 | | $328.32 | $415,006.30 |
| 01/15/14 | 201502 | STEVEN J.  ROUSH 1922 Sunflower DriveSycamoreIL60178 | Deposits - 507(a)(6) | 5600-000 | | $116.04 | $414,890.26 |
| 01/15/14 | 201503 | PATRICIA M. ROUVEL 30 Mettacomett PathHarvardMA1451 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $414,800.69 |
| 01/15/14 | 201504 | ANNMARIE ROVEGNO 539 Arcadia RdPawleys IslandSC29585 | Deposits - 507(a)(6) | 5600-000 | | $19.87 | $414,780.82 |
| 01/15/14 | 201505 | BETTY ROY 60 North Main Street Apt 411NatickMA1760 | Deposits - 507(a)(6) | 5600-000 | | $132.50 | $414,648.32 |
| 01/15/14 | 201506 | SANDRA ROYER 1851 Greenbrook RdCantonOH44720 | Deposits - 507(a)(6) | 5600-000 | | $168.78 | $414,479.54 |
| 01/15/14 | 201507 | JULIE RUBY 148 Maple StreetEssex JunctionVT5452 | Deposits - 507(a)(6) | 5600-000 | | $265.66 | $414,213.88 |
| 01/15/14 | 201508 | DENISE RUDZINSKY 30 Wright DrMarlboroughMA1752 | Deposits - 507(a)(6) | 5600-000 | | $54.25 | $414,159.63 |
| 01/15/14 | 201509 | SALVATORE M. RUGGIERO 2403 Pin Oak CourtPalm Beach GardensFL33410 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $414,070.06 |
| 01/15/14 | 201510 | PATIENCE RUGGIO 106 Paras Hill DriveHartfordMI49057 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $414,025.28 |

Page Subtotals:                    $0.00          $1,441.84

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201511 | HOLLY MARIE RUGGLES 2717 St., Rt. 113 WestNorwalkOH44857 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $413,935.71 |
| 01/15/14 | 201512 | JOHN RUMNEY 37 College CrescentBarrieOntarioL4M 2W4 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $122.75 | $413,812.96 |
| 01/15/14 | 201513 | JONATHAN RUNGE 7176 Collamer RdE SyracuseNY13057 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $24.91 | $413,788.05 |
| 01/15/14 | 201514 | ERIN RUPERTO 9 Alexander Ave.ClintonMA1510 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $204.31 | $413,583.74 |
| 01/15/14 | 201515 | DONALD RUPPERT 8422 Versailles PlankAngolaNY14006 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-004 | | $140.66 | $413,443.08 |
| 01/15/14 | 201516 | SUSAN RUSSO 2160 Heron Lake Dr #301Punta GordaFL33983 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $58.02 | $413,385.06 |
| 01/15/14 | 201517 | PAUL RYAN 1132 Township Road 167AMingo JunctionOH43938 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $413,340.28 |
| 01/15/14 | 201518 | PHYLLIS RYAN 1132 Township Road 167AMingo JunctionOH43938 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.79 | $413,295.49 |
| 01/15/14 | 201519 | SUSAN SADLER 164 East Main StreetOrangeMA1364 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $132.50 | $413,162.99 |
| 01/15/14 | 201520 | AUDREY SAGE 70 Laguna ParkwayUnit 12BrechinOntarioL0K1B0 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $73.93 | $413,089.06 |
| 01/15/14 | 201521 | LISA LYN SALSER 1255 Hathaway RoadBellvilleOH44813 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.79 | $413,044.27 |
| 01/15/14 | 201522 | RANDY SANDBORN 100 Kent St.PortlandMI48875 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $412,865.13 |

Page Subtotals:                                         $0.00        $1,160.15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201523 | DEBORAH SANDBROOK 3 Halton CourtMarkhamOntarioL3P 6R4 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $412,730.78 |
| 01/15/14 | 201524 | MARTHA SANTOM 13 Clara StreetWorcesterMA1606 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $412,641.21 |
| 01/15/14 | 201525 | CATHY JEAN SARFF 6810 CR 420NBathIL62617 | Deposits - 507(a)(6) | 5600-000 | | $169.22 | $412,471.99 |
| 01/15/14 | 201526 | MARILYN SARGENT 21801 Edgewater DrPort CharlotteFL33952 | Deposits - 507(a)(6) | 5600-000 | | $65.72 | $412,406.27 |
| 01/15/14 | 201527 | JEFFREY SATNICK 183 Sterling RoadPrincetonMA1541 | Deposits - 507(a)(6) | 5600-000 | | $330.06 | $412,076.21 |
| 01/15/14 | 201528 | CAROL SATTELBERG 142 Homestead DriveNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $412,018.18 |
| 01/15/14 | 201529 | STEFFANIE CONNETTE SAUNDERS 211 Harvester CourtWinnabowNC28479 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $411,934.44 |
| 01/15/14 | 201530 | STEVEN SAUNDERS 9106 Swanson DriveRoscoeIL61073 | Deposits - 507(a)(6) | 5600-000 | | $224.69 | $411,709.75 |
| 01/15/14 | 201531 | DIANE SAVAGE 50 Burgess StreetPittsburghPA15227 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $411,575.39 |
| 01/15/14 | 201532 | NANCY L. SAVICKE 1322 Reycraft DrKalamazooMI49001 | Deposits - 507(a)(6) | 5600-000 | | $53.00 | $411,522.39 |
| 01/15/14 | 201533 | MICHAEL SCADUTO 3216 Hazlett RoadSpringfieldIL62707 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $411,388.04 |
| 01/15/14 | 201534 | JAMES SCARNECCHIA 560 StoneybrookCanfieldOH44406 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $411,298.47 |

Page Subtotals:                    $0.00        $1,566.66

Case 12-40944    Doc 740    Filed 08/06/19    Entered 08/06/19 13:54:12    Desc Main
Document    Page 282 of 339

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201535 | NANCY L. SCHADLER 4041 Gulf Shore Blvd. N., #308NaplesFL34103 | Deposits - 507(a)(6) | 5600-000 | | $313.49 | $410,984.98 |
| 01/15/14 | 201536 | RICHARD SCHELL 6737 Blue Creek EastWhitehouseOH43571 | Deposits - 507(a)(6) | 5600-000 | | $134.36 | $410,850.62 |
| 01/15/14 | 201537 | LORI SCHELSKE 1927 Lakeshore Dr., Apt 3MuskegonMI49441 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $410,810.87 |
| 01/15/14 | 201538 | MONIQUE F.  SCHETZEL 205 Breckwood Blvd.SpringfieldMA1109 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $410,721.30 |
| 01/15/14 | 201539 | MICHELLE SCHIPPERS 12 French Drive, R.R. #5OrangevilleOntarioL9W 2Z2 | Deposits - 507(a)(6) | 5600-000 | | $136.63 | $410,584.67 |
| 01/15/14 | 201540 | MICHELLE SCHLICTER 4731 National DriveMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $410,495.10 |
| 01/15/14 | 201541 | CAROL A. SCHLIPP 253 Ryno RoadColomaMI49038 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $410,271.18 |
| 01/15/14 | 201542 | JOY E. SCHMALZLE 109 Alex RoadHawleyPA18428 | Deposits - 507(a)(6) | 5600-000 | | $102.81 | $410,168.37 |
| 01/15/14 | 201543 | JAMIE SCHMEELK 338 Green Ave FL 2LyndhurstNJ7071 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $410,078.80 |
| 01/15/14 | 201544 | ANDREA SCHMIDBAUER 3183 Sterlingwood LandPerrysburgOH43551 | Deposits - 507(a)(6) | 5600-000 | | $49.66 | $410,029.14 |
| 01/15/14 | 201545 | MIRIAM L. SCHMITT 14319 Westwood TrailWoodstockIL60098 | Deposits - 507(a)(6) | 5600-000 | | $245.14 | $409,784.00 |
| 01/15/14 | 201546 | JEFFREY SCHNEGGENBURGER 80 Old Farm CirWilliamsvilleNY14221 | Deposits - 507(a)(6) | 5600-000 | | $145.63 | $409,638.37 |

Page Subtotals: $0.00    $1,660.10

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201547 | BILL SCHOETTLE 668 Phillips CircleForsythIL62535 | Deposits - 507(a)(6) | 5600-000 | | $80.99 | $409,557.38 |
| 01/15/14 | 201548 | DONNA SCHULTZ 803 Roberts StWakefieldMI49968 | Deposits - 507(a)(6) | 5600-000 | | $56.95 | $409,500.43 |
| 01/15/14 | 201549 | JENNEL R. SCHULTZE 58958 Holtom RoadThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $195.25 | $409,305.18 |
| 01/15/14 | 201550 | TERESA M. SCHULZ-FRY 403 NW 24th AvenueCape CoralFL33993 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $409,247.15 |
| 01/15/14 | 201551 | PATRICIA SCHUMACHER 13592 Wilkins RdP.O. Box 523HollandNY14080 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $409,112.80 |
| 01/15/14 | 201552 | KATHERINE S. SCHUTZENHOFER 113 N. 1st StreetElburnIL60119 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $409,006.80 |
| 01/15/14 | 201553 | BARRY SCHWARTZ 1776 Allen DriveSalemOH44460 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $408,907.16 |
| 01/15/14 | 201554 | SCOTT SCHWARTZ 387 Lincoln AveBarbertonOH44203 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $408,865.29 |
| 01/15/14 | 201555 | CAROL J. SCHWARTH 84 Dogwood Court SWCalabashNC28476 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $408,820.50 |
| 01/15/14 | 201556 | J. PAUL SCIORTINO 136 Learned Hill DrJeffersonvilleVT5464 | Deposits - 507(a)(6) | 5600-000 | | $62.94 | $408,757.56 |
| 01/15/14 | 201557 | TARA SCOTT 5162 Salmon Dr. SE, Unit CSt. PetersburgFL33702 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $408,707.74 |
| 01/15/14 | 201558 | TERRILYN SCOZZAFAVA 914 Orchard DriveLewistonNY14092 | Deposits - 507(a)(6) | 5600-000 | | $135.51 | $408,572.23 |

Page Subtotals:                $0.00        $1,066.14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201559 | JAMES E. SCRIPTURE, JR. 234 Sawmill RoadWest SpringfieldMA1089 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $103.40 | $408,468.83 |
| 01/15/14 | 201560 | ANGELA C. SCROGGINS 30 Wildwood EstatesPlattsburghNY12901 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $102.82 | $408,366.01 |
| 01/15/14 | 201561 | TINA SEIFERT 132 City Depot Road/PO Box 1136CharltonMA1508 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $292.16 | $408,073.85 |
| 01/15/14 | 201562 | THEODORE SEILER 501 W. Clara AvPeoriaIL61614 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $23.52 | $408,050.33 |
| 01/15/14 | 201563 | TRACEY SELLARS 12 Pleasant PlaceParisOntarioN3L3S1 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $288.39 | $407,761.94 |
| 01/15/14 | 201564 | ROBERT G. SENAY 203 Gray AvenueAllistonONL9R0A6 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $171.19 | $407,590.75 |
| 01/15/14 | 201565 | ELSIE M. SETTA 26396 State Hwy. 77SaegertownPA16433 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $25.71 | $407,565.04 |
| 01/15/14 | 201566 | ANGELINE & RUSSELL SEVERNS 12650 E Country Line RdOakfordIL62673 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $407,475.47 |
| 01/15/14 | 201567 | REBECCA SEWELL 3218 SW 1st AveCape CoralFL33914 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $122.11 | $407,353.36 |
| 01/15/14 | 201568 | JARED SEYMOUR 157 Fuller Rd.PeruNY12972 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $39.75 | $407,313.61 |
| 01/15/14 | 201569 | REBECCA SHARKEY 3137 Carrie StPeruIL61354 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $295.21 | $407,018.40 |
| 01/15/14 | 201570 | ELIZABETH B. SHAW 2229 Timberlane DriveFlorenceSC29506 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $94.87 | $406,923.53 |

Page Subtotals:                    $0.00        $1,648.70

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201571 | KRISTIN E. SHEA 80 Brewster StreetDepewNY14043 | Deposits - 507(a)(6) | 5600-000 | | $190.27 | $406,733.26 |
| 01/15/14 | 201572 | SANDRA K. SHEEHY 1129 Schmidlin Rd.OregonOH43616 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $406,643.69 |
| 01/15/14 | 201573 | RUTH SHEELER 11978 Hanover RoadSilver CreekNY14136 | Deposits - 507(a)(6) | 5600-000 | | $47.17 | $406,596.52 |
| 01/15/14 | 201574 | JAMES SHELTON 95 ParkwayMaywoodNJ7607 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $406,551.74 |
| 01/15/14 | 201575 | MARK SHERIDAN RR 3Vernon BridgePECOA 2EO | Deposits - 507(a)(6) | 5600-000 | | $501.79 | $406,049.95 |
| 01/15/14 | 201576 | DEBRA SHERWOOD 70 Elmwood AveUnit 3WellandOntarioL3C 0C1 | Deposits - 507(a)(6) | 5600-000 | | $65.65 | $405,984.30 |
| 01/15/14 | 201577 | RICK E. SHIELDS 7217 Nash RoadCollinsOH44826 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $405,894.73 |
| 01/15/14 | 201578 | ROBERT M. SHOEMAKER 531 Chapman LoopPawleys IslandSC29585 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $405,769.12 |
| 01/15/14 | 201579 | A. ELEANOR SHOLAN 20 Winters LaneP. O. Box 207AlburghVT5440 | Deposits - 507(a)(6) | 5600-000 | | $92.30 | $405,676.82 |
| 01/15/14 | 201580 | SHARON SHORT 4310 Pitts Ave., #1CincinnatiOH45223 | Deposits - 507(a)(6) | 5600-000 | | $43.61 | $405,633.21 |
| 01/15/14 | 201581 | ALEXANDER SHOVER 16 Clemson RoadConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $95.66 | $405,537.55 |
| 01/15/14 | 201582 | JAMES SHOVER 171 Westhaven DriveUnit 8CMyrtle BeachSC29579 | Deposits - 507(a)(6) | 5600-000 | | $84.80 | $405,452.75 |

Page Subtotals: $0.00 $1,470.78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201583 | SANDRA SHOVER<br>16 Clemson RoadConwaySC29526 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $95.66 | $405,357.09 |
| 01/15/14 | 201584 | GIANNA SHOWERS<br>3495 Oak Park RoadDeerfieldWI53531 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $405,267.52 |
| 01/15/14 | 201585 | MARY LOU SHREMSHOCK<br>6130 S. Sunbury RoadWestervilleOH43081 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $948.69 | $404,318.83 |
| 01/15/14 | 201586 | TERRY R. SHRYOCK<br>5213 Manhattan Dr.SpringfieldIL62711 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $404,229.26 |
| 01/15/14 | 201587 | DANA E. SHULTS<br>777 Glendale Rd.WilbrahamMA1095 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $94.87 | $404,134.39 |
| 01/15/14 | 201588 | JOYE A. SHUMAKER<br>119 Edgar St.PetroliaPA16050 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $28.89 | $404,105.50 |
| 01/15/14 | 201589 | LAURINE SIERPINSKI<br>141 Spring Brook DriveMiddletonCT6457 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $84.61 | $404,020.89 |
| 01/15/14 | 201590 | DEBORAH SIKES<br>74689 55th StreetDecaturMI49045 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $94.87 | $403,926.02 |
| 01/15/14 | 201591 | ANDREA SILVA<br>32 Oakland AveShrewsburyMA1545 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $290.86 | $403,635.16 |
| 01/15/14 | 201592 | NADINE SILVA<br>485 Deerhurst DriveBurlingtonOntarioL7L 5T4 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $102.45 | $403,532.71 |
| 01/15/14 | 201593 | NANCY AND CHARLES  SILVERMAN<br>33 Rice AvenueNorthboroughMA1532 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $403,443.14 |
| 01/15/14 | 201594 | RICHARD P. SILVERMAN<br>74 Lynnwood LaneWorcesterMA1609 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $74.92 | $403,368.22 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,084.53 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201595 | LEV SIMKHOVICH<br>14 Iroquois StreetWorcesterMA1602 | Deposits - 507(a)(6) | 5600-000 | | $285.14 | $403,083.08 |
| 01/15/14 | 201596 | DAVID SIMONEAU<br>151 Seasons DrivePunta GordaFL33983 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $402,993.51 |
| 01/15/14 | 201597 | CHERYL SIMPSON<br>209 SW 13th TerraceCape CoralFL33991 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $402,724.80 |
| 01/15/14 | 201598 | RONDINA SINATRA-SCHMITZ<br>7126 Salt RoadClarence CenterNY14032 | Deposits - 507(a)(6) | 5600-000 | | $109.44 | $402,615.36 |
| 01/15/14 | 201599 | CARMEN SINE<br>04971 Blue Star Memorial HwySouth HavenMI49090 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $402,436.22 |
| 01/15/14 | 201600 | BRENDA K. SITAR<br>41709 Paw Paw RoadPaw PawMI49079 | Deposits - 507(a)(6) | 5600-000 | | $109.71 | $402,326.51 |
| 01/15/14 | 201601 | MICHAEL SIWEK<br>321 Franklin StreetEvansvilleWI53536 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $402,236.94 |
| 01/15/14 | 201602 | HILDA SIX<br>240 East PennsylvaniaJacksonvilleIL62650 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $402,111.33 |
| 01/15/14 | 201603 | ART SKIVER<br>5711 W C AveKalamazooMI49009 | Deposits - 507(a)(6) | 5600-000 | | $78.15 | $402,033.18 |
| 01/15/14 | 201604 | ANN SKRZYPCZAK<br>3702 Knighsbridge CloseWorcesterMA`01609-1173 | Deposits - 507(a)(6) | 5600-000 | | $62.33 | $401,970.85 |
| 01/15/14 | 201605 | ROBERT & LAURA SLAVING<br>P.O. Box 796WaterboroME4087 | Deposits - 507(a)(6) | 5600-000 | | $157.45 | $401,813.40 |
| 01/15/14 | 201606 | CHERYL SLAY<br>1568 Windward DrivePingree GroveIL60140 | Deposits - 507(a)(6) | 5600-000 | | $78.97 | $401,734.43 |

Page Subtotals: $0.00   $1,633.79

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201607 | CHARLOTTE SLEAR 705 Mercer RoadButlerPA16001 | Deposits - 507(a)(6) | 5600-000 | | $13.23 | $401,721.20 |
| 01/15/14 | 201608 | DARRELL SLIGHTOM 9599 Ploof Road SELelandNC28451 | Deposits - 507(a)(6) | 5600-000 | | $39.48 | $401,681.72 |
| 01/15/14 | 201609 | JANICE SMILEY 5 Mcelree RoadWashingtonPA15301 | Deposits - 507(a)(6) | 5600-000 | | $366.29 | $401,315.43 |
| 01/15/14 | 201610 | BARBARA A. SMITH 73 Garfield StreetFort PlainNY13339 | Deposits - 507(a)(6) | 5600-000 | | $125.08 | $401,190.35 |
| 01/15/14 | 201611 | BRIAN SMITH 8300 SW 121ST TerraceDunnellonFL34432 | Deposits - 507(a)(6) | 5600-000 | | $89.68 | $401,100.67 |
| 01/15/14 | 201612 | CYNTHIA LOUISE SMITH 7741 Walcott StreetPortageMI49024 | Deposits - 507(a)(6) | 5600-000 | | $44.81 | $401,055.86 |
| 01/15/14 | 201613 | DEBORAH SMITH 2011 Beulah RoadPittsburghPA15235 | Deposits - 507(a)(6) | 5600-000 | | $139.65 | $400,916.21 |
| 01/15/14 | 201614 | JOSIE L. SMITH 5887 Snowdrop Ave.GallowayOH43119 | Deposits - 507(a)(6) | 5600-000 | | $92.48 | $400,823.73 |
| 01/15/14 | 201615 | JUDITH SMITH N537 County Road HPalmyraWI53156 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $400,765.96 |
| 01/15/14 | 201616 | KATHLEEN SMITH 120 Egret DriveJupiterFL33458 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $400,631.61 |
| 01/15/14 | 201617 | KAYLA SMITH 21-60 24th Street, #2AstoriaNY11105 | Deposits - 507(a)(6) | 5600-000 | | $150.14 | $400,481.47 |
| 01/15/14 | 201618 | LAVERNE SMITH 73 Garfield StreetFort PlainNY13339 | Deposits - 507(a)(6) | 5600-000 | | $62.54 | $400,418.93 |

Page Subtotals: $0.00   $1,315.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201619 | LYNDA SMITH 115 Camp Run RoadMorgantownWV26508 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $94.87 | $400,324.06 |
| 01/15/14 | 201620 | LYNETTE M. SMITH 511 Depot St.BlissfieldMI49228 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $134.35 | $400,189.71 |
| 01/15/14 | 201621 | MICHAEL G. SMITH 313 Sunset Hill RoadRandolphVT5060 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $400,010.57 |
| 01/15/14 | 201622 | RACHEL E. SMITH 21 Doane StreetCranstonRI2910 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-004 | | $116.07 | $399,894.50 |
| 01/15/14 | 201623 | RHODA SMITH P.O. Box 153FreedomNY14065 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $134.35 | $399,760.15 |
| 01/15/14 | 201624 | SAMUEL & RACHEL SMITH 5120 West B AveKalamazooMI49009 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $62.76 | $399,697.39 |
| 01/15/14 | 201625 | STACEY SMITH 749 17TH StreetNiagra FallsNY14301 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $41.87 | $399,655.52 |
| 01/15/14 | 201626 | TAMARA SMITH 65146 Taylor Rd.SturgisMI49091 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $137.69 | $399,517.83 |
| 01/15/14 | 201627 | JACK SMITS 9 Reddington Drive, #3Legacy Pines GolfcourseCaledonOntarioL7E 4C4 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $206.70 | $399,311.13 |
| 01/15/14 | 201628 | DARLENE SMYTHE 3599 Rossmere RoadPort CharlotteFL33953 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $42.16 | $399,268.97 |
| 01/15/14 | 201629 | CHARLES A. SNELL 2721 Harbor CourtSt. AugustoneFL32084 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $268.71 | $399,000.26 |
| 01/15/14 | 201630 | THOMAS SOKOLSKI 3713 Grace RoadKalamazooMI49006 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $344.76 | $398,655.50 |

UST Form 101-7-TDR (10/1/2010) *(Page: 289)*

Page Subtotals: $0.00 $1,763.43

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201631 | JOSEPH D. SOLOMON 14748 Niagara Pkwy R. R. #1Niagara on the LakeOntarioL0S 1J0 | Deposits - 507(a)(6) | 5600-000 | | $19.03 | $398,636.47 |
| 01/15/14 | 201632 | LORI SOMERSET 516 Emerson AveFarrellPA16121 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $398,510.86 |
| 01/15/14 | 201633 | HUGO SONNENBERG 1400 Dixie Road, Unit 1405MississaugaOntarioL5E3E1 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $398,421.29 |
| 01/15/14 | 201634 | JUSTIN & ERIN SORENSON 59 Oakcrest DrBurlingtonVT5401 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $398,242.15 |
| 01/15/14 | 201635 | HELENE SORRENTINO 623 Woodmoor Dr., Unit 102Murrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $398,152.58 |
| 01/15/14 | 201636 | LYNN SORRENTINO 147-A East Bradford AvenueCedar GroveNJ7009 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $398,063.01 |
| 01/15/14 | 201637 | PAUL SOUTHWARD 5056 Cassandra Dr.BeamsvilleOntarioL0R 1B7 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $397,979.27 |
| 01/15/14 | 201638 | JOANNE SPANO 810 Loretta StreetTonawandaNY14150 | Deposits - 507(a)(6) | 5600-000 | | $83.63 | $397,895.64 |
| 01/15/14 | 201639 | MEGAN SPAYDE 6320 Oak CourtLakelandFL33813 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $397,850.85 |
| 01/15/14 | 201640 | AMY SPEAKER 3762 Lynn Dr.Orchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $327.29 | $397,523.56 |
| 01/15/14 | 201641 | CAROLINE SPIERING 1128 Vansickle Rd. N. Unit 30St. CatherineOntarioL2S 3W1 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $397,478.78 |
| 01/15/14 | 201642 | DEBORAH J. AND ARLINGTON SPINNER 2812 Military Tpke.West ChazyNY12992 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $397,383.91 |

Page Subtotals: $0.00 $1,271.59

UST Form 101-7-TDR (10/1/2010) *(Page: 290)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201643 | MARY SPIVEY SHIREMAN 690 Russell StreetLongboat KeyFL34228 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $397,294.34 |
| 01/15/14 | 201644 | JENNIFER SPRAGUE P.O. Box 54PlymouthNH3264 | Deposits - 507(a)(6) | 5600-000 | | $89.36 | $397,204.98 |
| 01/15/14 | 201645 | LAURIE A. SPROULE 12901 Norris LaneGalenaIL61036 | Deposits - 507(a)(6) | 5600-000 | | $1,090.97 | $396,114.01 |
| 01/15/14 | 201646 | JULIE ST. ANGEL 2615 Green Apple LnRockfordIL61107 | Deposits - 507(a)(6) | 5600-000 | | $199.81 | $395,914.20 |
| 01/15/14 | 201647 | MICHEL ST. LAURENT 240 MertonSt-LambertQuebecJ4P 2W3 | Deposits - 507(a)(6) | 5600-000 | | $223.92 | $395,690.28 |
| 01/15/14 | 201648 | CAROLYN AND TOM ST. MEYERS 192 Fox Hill LanePerrysburgOH43551 | Deposits - 507(a)(6) | 5600-000 | | $131.94 | $395,558.34 |
| 01/15/14 | 201649 | CAROL A. STACK 1606 Yorkshire DriveChampaignIL61822 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $395,379.20 |
| 01/15/14 | 201650 | PAUL M. STAFFORD 3864 Pattie CircleKalamazooMI49004-9508 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $395,289.63 |
| 01/15/14 | 201651 | JUDITH A. STALLONS 10891 Whispering Pines WayRockfordIL61114 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $395,200.06 |
| 01/15/14 | 201652 | CHARLES A. AND JANIE STANLEY 3128 CarmanSpringfieldIL62703 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $395,105.19 |
| 01/15/14 | 201653 | EVELYN L. STANLEY 1049 Salem AvenueHillsideNY7205 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $395,057.76 |
| 01/15/14 | 201654 | JENNIFER STANLEY 25 Kitty Murray Lane, Unit 1AncasterOntarioL9K 1L3 | Deposits - 507(a)(6) | 5600-000 | | $24.87 | $395,032.89 |

Page Subtotals: $0.00 $2,351.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201655 | MARYANN A. STANLEY 5220 Blackjack CirclePunta GordaFL33982 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $97.81 | $394,935.08 |
| 01/15/14 | 201656 | ALAN L. STEARNS 74 Sanddollar CircleEast FalmouthMA2536 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $144.97 | $394,790.11 |
| 01/15/14 | 201657 | BRIAN STEINBERG 115 Ball Hill Rd.PrincetonMA1541 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $394,745.33 |
| 01/15/14 | 201658 | DAWN W. STEINBERG 6944 New Albany Road EastNew AlbanyOH43054 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $96.73 | $394,648.60 |
| 01/15/14 | 201659 | PATRICIA S. STELZER 10575 N. 6th St.OstegoMI49078 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $189.74 | $394,458.86 |
| 01/15/14 | 201660 | KEVIN STEPHENS 1405 N. Maple StreetNormalIL61761 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $121.85 | $394,337.01 |
| 01/15/14 | 201661 | PORSHA STEPNEY 68 Warner Ave.SpringfieldNJ7081 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $133.45 | $394,203.56 |
| 01/15/14 | 201662 | TIMOTHY STERNS 2626 Smith RoadLambertvilleMI48144 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $394,113.99 |
| 01/15/14 | 201663 | DAVID STEVENS 149 Longfield CrescentAncasterOntarioL9G 3W3 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $751.01 | $393,362.98 |
| 01/15/14 | 201664 | KRISTEN STEWART 40 Phillips RoadStillwaterNY12170 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $130.54 | $393,232.44 |
| 01/15/14 | 201665 | JODI A. STILES PO BOX 6Swartz CreekMI48473 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $393,187.66 |
| 01/15/14 | 201666 | WALTER C. STILL 955 Deep Lagoon LaneFt. MyersFL33919 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $57.41 | $393,130.25 |

Page Subtotals: $0.00 $1,902.64

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201667 | JESSICA STILLWELL<br>14 Allen Hill RoadPeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $360.40 | $392,769.85 |
| 01/15/14 | 201668 | DOLOROS STINSON<br>4824 B Sturbridge LandLockportNY14094-3458 | Deposits - 507(a)(6) | 5600-000 | | $51.41 | $392,718.44 |
| 01/15/14 | 201669 | KRISTIN STITELER<br>1550 Barclay Hill RdBeaverPA15009 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $392,668.62 |
| 01/15/14 | 201670 | RICHARD STLAKA<br>104 Maple StreetFerryvilleWI54628 | Deposits - 507(a)(6) | 5600-000 | | $20.93 | $392,647.69 |
| 01/15/14 | 201671 | MARK E. STOCKTON<br>390 Oak Crest CircleLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $392,558.12 |
| 01/15/14 | 201672 | JANICE STOCKUS<br>939 East WashintonRivertonIL62561 | Deposits - 507(a)(6) | 5600-000 | | $81.09 | $392,477.03 |
| 01/15/14 | 201673 | D. MICHAEL STOVER<br>615 Arch St, 1ST FloorPerkasiePA18944 | Deposits - 507(a)(6) | 5600-000 | | $96.19 | $392,380.84 |
| 01/15/14 | 201674 | JON TYLER STRADINGER<br>451 Lake Forest Blvd.KalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $392,291.27 |
| 01/15/14 | 201675 | KAREN STRATZ<br>8456 Pittsburgh BlvdFt. MyersFL33967 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $392,243.84 |
| 01/15/14 | 201676 | ROBERT J. STREETER<br>603 Locarno DriveVeniceFL34285-4306 | Deposits - 507(a)(6) | 5600-000 | | $121.37 | $392,122.47 |
| 01/15/14 | 201677 | CAROLYN STUMPF<br>63 Briarwood DriveBuffaloNY14224 | Deposits - 507(a)(6) | 5600-000 | | $134.56 | $391,987.91 |
| 01/15/14 | 201678 | ROSE STUNDA<br>251 Ritchie AvenueWeirtonWV26062 | Deposits - 507(a)(6) | 5600-000 | | $110.41 | $391,877.50 |

Page Subtotals:                    $0.00          $1,252.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201679 | DOROTHY STURNIOLO 623 Lake Estates Ct.ConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $281.95 | $391,595.55 |
| 01/15/14 | 201680 | BETH SULLIVAN 647 Lafayette Ave, Apt 2BuffaloNY14222 | Deposits - 507(a)(6) | 5600-000 | | $51.41 | $391,544.14 |
| 01/15/14 | 201681 | KEVIN SULLIVAN 216 Pound RoadCumberlandRI2864 | Deposits - 507(a)(6) | 5600-000 | | $95.61 | $391,448.53 |
| 01/15/14 | 201682 | KYLE SULLIVAN 349 E Martin Luther King Jr. DriveGreensboroNC27406 | Deposits - 507(a)(6) | 5600-000 | | $318.00 | $391,130.53 |
| 01/15/14 | 201683 | TRACY L. SULLIVAN 126 Ramshorn Rd.CharltonMA1507 | Deposits - 507(a)(6) | 5600-000 | | $525.02 | $390,605.51 |
| 01/15/14 | 201684 | ERIC SUMMERS 12107 Lowill LnSt LouisMO63126 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $390,555.69 |
| 01/15/14 | 201685 | PAUL AND LAURA SUMNER 43 Curtis AvenueBurlingtonVT5408 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $390,430.08 |
| 01/15/14 | 201686 | LINDA SUPERNAW 77 Garrand Rd.MooersNY12958 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $390,385.30 |
| 01/15/14 | 201687 | CAMILLE SUSHEL 165 Preservation DriveMyrtle BeachSC29572 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $390,295.73 |
| 01/15/14 | 201688 | LUXMAN SUTHANTHIRARAJAH 39 Ferncliffe CrescentMarkhamOntarioL3S4N9 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $390,250.95 |
| 01/15/14 | 201689 | MARY JO SWANSON 85 Confederate LanePawleysSC29585 | Deposits - 507(a)(6) | 5600-000 | | $39.48 | $390,211.47 |
| 01/15/14 | 201690 | FRAN SWEENEY 1257 Norway RoadKendallNY14476 | Deposits - 507(a)(6) | 5600-000 | | $218.67 | $389,992.80 |

Page Subtotals:   $0.00   $1,884.70

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201691 | LORI SWITALSKI 2312 ParisTroyMI48083 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $389,903.23 |
| 01/15/14 | 201692 | GARY ALLEN SWORDS 538 Laurel StreetChillicotheOH45601 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $389,760.93 |
| 01/15/14 | 201693 | JENNIFER SZAFRAN 21 Monroe StreetNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $389,661.29 |
| 01/15/14 | 201694 | DAVID SZEWCZYKOWSKI 117 Eola Park DriveDavenportFL33897 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $389,482.15 |
| 01/15/14 | 201695 | JOANN SZYMCZAK 21 Schofield Ave.DudleyMA1571 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $389,392.58 |
| 01/15/14 | 201696 | CAROL M. TABONE 15 Maier CircleSpencerportNY14559-2411 | Deposits - 507(a)(6) | 5600-000 | | $135.39 | $389,257.19 |
| 01/15/14 | 201697 | DEBRA TRAFIL 2800 6th StreetShelbyvilleMI49344 | Deposits - 507(a)(6) | 5600-000 | | $80.29 | $389,176.90 |
| 01/15/14 | 201698 | THOMAS TALLMAN, JR. 29 Stourbridge LaneHonesdalePA18431 | Deposits - 507(a)(6) | 5600-000 | | $160.83 | $389,016.07 |
| 01/15/14 | 201699 | JOHN MARC TAMAYO c/o Valenti CampbellPO Box 2369LakelandFL33806-2369 | Deposits - 507(a)(6) | 5600-000 | | $225.25 | $388,790.82 |
| 01/15/14 | 201700 | AMY TAMBS 3009 Candela GroveCharlestonSC29414 | Deposits - 507(a)(6) | 5600-000 | | $44.65 | $388,746.17 |
| 01/15/14 | 201701 | NORMAN TARBELL 208 St. Regis RoadHogansburgNY13655 | Deposits - 507(a)(6) | 5600-000 | | $61.16 | $388,685.01 |
| 01/15/14 | 201702 | BRENTLEY D. TARTER 6608 Rhode Island TrailCrystal LakeIL60012 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $388,559.40 |

Page Subtotals: $0.00 $1,433.40

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201703 | CYNTHIA TARTER 6608 Rhode Island TrailCrystal LakeIL60012 | Deposits - 507(a)(6) | 5600-000 | | $28.89 | $388,530.51 |
| 01/15/14 | 201704 | ANNETTE TATE 802 Morley AvenueNiagara FallsNY14305 | Deposits - 507(a)(6) | 5600-000 | | $125.21 | $388,405.30 |
| 01/15/14 | 201705 | JENNIFER A. TATE SCOTT 260 Route 165PrestonCT6365 | Deposits - 507(a)(6) | 5600-000 | | $62.80 | $388,342.50 |
| 01/15/14 | 201706 | BARBARA TAYLOR 7125 Channel I SWOcean Isle BeachNC28469 | Deposits - 507(a)(6) | 5600-000 | | $204.62 | $388,137.88 |
| 01/15/14 | 201707 | BONNIE TAYLOR 42 Johnston Ave.WhitinsvilleMA1588 | Deposits - 507(a)(6) | 5600-000 | | $142.31 | $387,995.57 |
| 01/15/14 | 201708 | COREY TAYLOR 1621 Palmer Dr.Ormond BeachFL32174 | Deposits - 507(a)(6) | 5600-000 | | $169.89 | $387,825.68 |
| 01/15/14 | 201709 | DAVID & LISA TAYLOR 616 Lancashire DrSturgisMI49091 | Deposits - 507(a)(6) | 5600-000 | | $88.11 | $387,737.57 |
| 01/15/14 | 201710 | LISA TAYLOR 19 Acanthus CircleOrmond BeachFL32174 | Deposits - 507(a)(6) | 5600-000 | | $81.73 | $387,655.84 |
| 01/15/14 | 201711 | PATRICIA TAYLOR 456 Nicklaus BoulevardNorth Forth MyersFL33903 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $387,597.81 |
| 01/15/14 | 201712 | PETRA TEMPLIN 128 Union RoadWalesMA1081 | Deposits - 507(a)(6) | 5600-000 | | $35.90 | $387,561.91 |
| 01/15/14 | 201713 | JUDY TENISON 3164 - 34th Avenue NorthSt. PetersburgFL33713 | Deposits - 507(a)(6) | 5600-000 | | $20.67 | $387,541.24 |
| 01/15/14 | 201714 | RUBY TENNYSON 3 Hill Clyde AcresChestertownNY12817 | Deposits - 507(a)(6) | 5600-000 | | $213.06 | $387,328.18 |

Page Subtotals:                    $0.00          $1,231.22

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201715 | CHARLOTTE TERHUNE<br>123 Boxwood LaneConwaySC29526 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $387,233.31 |
| 01/15/14 | 201716 | LOIS TERRANCE<br>P.O. Box 1122HogansburgNY13655 | Deposits - 507(a)(6) | 5600-000 | | $58.02 | $387,175.29 |
| 01/15/14 | 201717 | TERRY A. THAXTON<br>218 Williams RoadWinter SpringsFL32708 | Deposits - 507(a)(6) | 5600-000 | | $96.20 | $387,079.09 |
| 01/15/14 | 201718 | STEVEN THEISS<br>2 Liberty DriveSaratoga SpringsNY12866 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $386,989.52 |
| 01/15/14 | 201719 | MELISSA THENIKL MYSZAK<br>4552 E. 136th StreetGrantMI49327 | Deposits - 507(a)(6) | 5600-000 | | $210.59 | $386,778.93 |
| 01/15/14 | 201720 | ESTELLE THIBEAULT<br>48 Myrtle RoadGriswoldCT6351 | Deposits - 507(a)(6) | 5600-000 | | $43.15 | $386,735.78 |
| 01/15/14 | 201721 | CLIFFORD THIEL<br>31-87 Country Club CourtLanarkIL61046 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $386,691.00 |
| 01/15/14 | 201722 | CHARLES E. THOMAS<br>746 Alexis DriveLongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $386,651.25 |
| 01/15/14 | 201723 | CHARLES J. THOMAS<br>665 Center St 706 Meadow CrestLudlowMA1056 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $386,561.68 |
| 01/15/14 | 201724 | DENIS THOMAS<br>1250 13th Ave.MontrealQuebecH1B 3W7 | Deposits - 507(a)(6) | 5600-000 | | $237.17 | $386,324.51 |
| 01/15/14 | 201725 | GEORGE THOMAS<br>4105 SE 2nd AvenueCape CoralFL33904 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $386,234.94 |
| 01/15/14 | 201726 | JESSICA THOMAS<br>8311 ECHO LANECLINTON, MD 20735 | Deposits - 507(a)(6) | 5600-000 | | $377.20 | $385,857.74 |

Page Subtotals: $0.00   $1,470.44

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201727 | KENNETH T. THOMAS PO Box 87Orchard ParkNY14127 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $192.38 | $385,665.36 |
| 01/15/14 | 201728 | MATTHEW W. THOMAS 1848 Arlington StreetBethlehemPA18017 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $48.10 | $385,617.26 |
| 01/15/14 | 201729 | JOHN THOMPSON 1180 Narragansett Blvd, Apt G2CranstonRI2905 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $385,438.12 |
| 01/15/14 | 201730 | JOHN THOMPSON 2503 Del Prado Blvd S #400Cape CoralFL33904 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $313.49 | $385,124.63 |
| 01/15/14 | 201731 | LENORE THOMPSON 3959 Forest Parkway, Apt. 122North TonawandaNY14120 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $385,079.85 |
| 01/15/14 | 201732 | JAMES K. THOREN 11514 Bailey RoadPecatonicaIL61063 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $64.90 | $385,014.95 |
| 01/15/14 | 201733 | GORDON R. THORNES 788 Templemead DriveHamiltonOntarioL8W 2V3 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $96.19 | $384,918.76 |
| 01/15/14 | 201734 | MATHEW THORTON 514 West 4th St.BuchananMI49107 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $172.31 | $384,746.45 |
| 01/15/14 | 201735 | JOHN E. TIMKO 48060 Reservior Rd.St ClairsvilleOH43950 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $279.64 | $384,466.81 |
| 01/15/14 | 201736 | NORMAN W. AND DONNA M. TIPLADY 13833 Central Ave.NeapolisOH43547 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $50.23 | $384,416.58 |
| 01/15/14 | 201737 | KELLI TODOROFF 4856 Sequoia DriveJacksonMI49201 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $102.82 | $384,313.76 |
| 01/15/14 | 201738 | PATRICK TOLSMA 2503 Westwinde NWGrand RapidsMI49504 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $384,224.19 |

UST Form 101-7-TDR (10/1/2010) *(Page: 298)*

Page Subtotals:                    $0.00          $1,633.55

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201739 | VICKI J. TOMPKINS 166 Louisbourg WayMarkhamOntarioL6E 0C3 | Deposits - 507(a)(6) | 5600-000 | | $78.17 | $384,146.02 |
| 01/15/14 | 201740 | DEBORAH TORRANCE 393 Ellen StreetMidlandONL4R 2H4 | Deposits - 507(a)(6) | 5600-000 | | $191.86 | $383,954.16 |
| 01/15/14 | 201741 | ROBERT TORRE 70 Cape Drive, Unit 3BMashpeeMA2649 | Deposits - 507(a)(6) | 5600-000 | | $106.15 | $383,848.01 |
| 01/15/14 | 201742 | GRISELL TORRES QUIROS 2503 Hassonite StKissimmeFL34744 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $383,713.66 |
| 01/15/14 | 201743 | BRENDA K. & MORRIS C. TOWNE 94 Cooper DrivePlattsburghNY12901 | Deposits - 507(a)(6) | 5600-000 | | $189.31 | $383,524.35 |
| 01/15/14 | 201744 | GEORGE TOWNE 163 Salem End RdFraminghamMA1702 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $383,484.60 |
| 01/15/14 | 201745 | RAYMOND G. TOWNLEY 4356 Ontario DriveLittle RiverSC29566 | Deposits - 507(a)(6) | 5600-000 | | $60.63 | $383,423.97 |
| 01/15/14 | 201746 | LUTHER TOWNSEND, III 5485 Salt RoadClarenceNY14031 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $383,244.83 |
| 01/15/14 | 201747 | ERIN TRACY 68 Elmleaf DriveCheektowagaNY14227 | Deposits - 507(a)(6) | 5600-000 | | $139.59 | $383,105.24 |
| 01/15/14 | 201748 | KAREN A. TRADER 3639 S Grand Ave. E.SpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $184.97 | $382,920.27 |
| 01/15/14 | 201749 | KATHLEEN TRASTER 25465 E. Panks Dr.Drummond IslandMI49726 | Deposits - 507(a)(6) | 5600-000 | | $13.99 | $382,906.28 |
| 01/15/14 | 201750 | ERIC TREASTER 6567 Carmel DriveMacungiePA18062 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $382,727.14 |

Page Subtotals: $0.00 $1,497.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201751 | DEBORAH JOY TRESCOTT<br>338 High StreetMarshallMI49068 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $382,458.43 |
| 01/15/14 | 201752 | BRANDON TRIERWEILER<br>935 Marshall StreetPortlandMI48875 | Deposits - 507(a)(6) | 5600-000 | | $249.76 | $382,208.67 |
| 01/15/14 | 201753 | JAMES TRIMBOLI<br>575 Pletcher RoadLewistonNY14092 | Deposits - 507(a)(6) | 5600-000 | | $126.31 | $382,082.36 |
| 01/15/14 | 201754 | ROD TROSTLE<br>1001 Autumn DriveMurrells InletSC29576 | Deposits - 507(a)(6) | 5600-000 | | $185.50 | $381,896.86 |
| 01/15/14 | 201755 | KRISTEN M. TRUAX<br>10 Tulip TerraceClifton ParkNY12065 | Deposits - 507(a)(6) | 5600-000 | | $116.07 | $381,780.79 |
| 01/15/14 | 201756 | NADINE TUCKER<br>108 Montgomery DrRockfordIL61109 | Deposits - 507(a)(6) | 5600-000 | | $136.59 | $381,644.20 |
| 01/15/14 | 201757 | BETTY-LOU TUFFORD<br>18 Storey DriveActonOntarioL7J2S9 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $381,509.85 |
| 01/15/14 | 201758 | DENYSE TUGGLE<br>35 Walden AveNew LondonCT6320 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $381,465.07 |
| 01/15/14 | 201759 | KEVIN TURKALL<br>100 Seventh St., Suite 100PittsburghPA15222 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $381,375.50 |
| 01/15/14 | 201760 | BARBARA TURNER<br>17 Lambert LaneSpringfieldIL62704 | Deposits - 507(a)(6) | 5600-000 | | $276.95 | $381,098.55 |
| 01/15/14 | 201761 | LESLIE TUTTLE<br>11861 W. Indian Lake Dr.VicksburgMI49097 | Deposits - 507(a)(6) | 5600-000 | | $124.23 | $380,974.32 |
| 01/15/14 | 201762 | SUSAN TYKE<br>3321 Estero BlvdFt Myers BeachFL33931 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $380,929.53 |

Page Subtotals: $0.00 $1,797.61

UST Form 101-7-TDR (10/1/2010) *(Page: 300)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201763 | JAMES M. ULICNY 3 Ash StreetP. O. Box CCoralPA15731 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $380,887.66 |
| 01/15/14 | 201764 | JANET L. UMSHARES 1616 Langley Dr.LongsSC29568 | Deposits - 507(a)(6) | 5600-000 | | $83.37 | $380,804.29 |
| 01/15/14 | 201765 | BILL & LISA UNZICKER 19528 N 1370 East RdDanvilleIL61834 | Deposits - 507(a)(6) | 5600-000 | | $106.64 | $380,697.65 |
| 01/15/14 | 201766 | CATHERINE UR 1013 Highgate RoadKalamazooMI49006 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $380,608.08 |
| 01/15/14 | 201767 | JOYCE URAM 37 Schley StreetGarfieldNJ7026 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $380,563.30 |
| 01/15/14 | 201768 | CYNTHIA UTTERBACK-PAYNE 402 WellsP. O. Box 174BuffaloIL62515 | Deposits - 507(a)(6) | 5600-000 | | $161.70 | $380,401.60 |
| 01/15/14 | 201769 | JAMES E. VALSA PO Box 364St. CharlesIL60174 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $380,312.03 |
| 01/15/14 | 201770 | R. DAVID VAN BUREN 638 Briar DriveSycamoreIL60178 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $380,222.46 |
| 01/15/14 | 201771 | WILLIAM VAN HAEREN 470 Industrial AveWoodstockOntarioN4S7L1 | Deposits - 507(a)(6) | 5600-000 | | $508.53 | $379,713.93 |
| 01/15/14 | 201772 | MARLENE VAN HAM 41 Baldwin StreetTillsonburgOntarioN4G 2K4 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $379,624.36 |
| 01/15/14 | 201773 | JANET G. VANALSTYNE 924 Grafton RoadChesterVT5143 | Deposits - 507(a)(6) | 5600-000 | | $324.85 | $379,299.51 |
| 01/15/14 | 201774 | KATHY J. VANBEBBER 31657 Willow RoadPalmyraIL62674 | Deposits - 507(a)(6) | 5600-000 | | $92.75 | $379,206.76 |

UST Form 101-7-TDR (10/1/2010) (Page: 301)

Page Subtotals: $0.00 $1,722.77

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | Exhibit 9 |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201775 | SHEILA J. VANBLARCOM<br>24B Stonehouse LaneKeeneNH3431 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $379,117.19 |
| 01/15/14 | 201776 | ALLAN VANDENBOSCH<br>111 S Roma WayKissimmeFL34746 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $207.12 | $378,910.07 |
| 01/15/14 | 201777 | WALTER VANDERHOFF<br>2603 Route 22PeruNY12972 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $49.82 | $378,860.25 |
| 01/15/14 | 201778 | JOANNE VANDYKE<br>3919 Richmond Court NWGrand<br>RapidsMI49534 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $42.13 | $378,818.12 |
| 01/15/14 | 201779 | PAMELA VANSLYKE<br>52 Howe AvenueShrewsburyMA1545 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $80.29 | $378,737.83 |
| 01/15/14 | 201780 | STEVEN A. VANTONGEREN<br>7538 Sandyridge StreetPortageMI49024 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $378,648.26 |
| 01/15/14 | 201781 | JOHN D. VANWYCK<br>1973 Seminole RoadMuskegonMI49441 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $378,469.12 |
| 01/15/14 | 201782 | SUZANNA VASS<br>2404 Isle of Palms DriveVeniceFL34292 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $160.83 | $378,308.29 |
| 01/15/14 | 201783 | KELLY VECCHIO<br>9819 River Bend DriveRoscoeIL61073 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $230.55 | $378,077.74 |
| 01/15/14 | 201784 | MICHELLE VELLA<br>5321 Parliament Pl.RockfordIL61107 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $397.70 | $377,680.04 |
| 01/15/14 | 201785 | ELAINE L. VELTMAN<br>9230 76th Street SEAltoMI49302 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $46.53 | $377,633.51 |
| 01/15/14 | 201786 | NANCY VENNEKOTTER<br>14479 Road, G-14OttawaOH45875 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $86.13 | $377,547.38 |

| Page Subtotals: | $0.00 | $1,659.38 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-40944

Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201787 | LINDA VERDUIN-DALE<br>D-13, 100 Pierson Miller DrivePompton LakesNJ7442 | Deposits - 507(a)(6) | 5600-000 | | $239.81 | $377,307.57 |
| 01/15/14 | 201788 | THOR VIKSTROM<br>2950 Botham StreetSt. LaurentQuebecH4S 1J1 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $377,257.75 |
| 01/15/14 | 201789 | KHONESAVANH VILAYPHONE<br>45 Sheridan Drive, Apt 2ShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $119.78 | $377,137.97 |
| 01/15/14 | 201790 | GIOVANNA VILLANO<br>19 East Gate DriveGlenwoodNJ7418 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $377,048.40 |
| 01/15/14 | 201791 | JOSEPH VILLANO<br>19 East Gate DriveGlenwoodNJ7418 | Deposits - 507(a)(6) | 5600-000 | | $268.97 | $376,779.43 |
| 01/15/14 | 201792 | KATHLEEN VILLANO<br>19 East Gate DriveGlenwoodNJ7418 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $376,510.72 |
| 01/15/14 | 201793 | JENNIFER A.  VINCENT<br>32 Beacon StreetSouth BurlingtonVT5403 | Deposits - 507(a)(6) | 5600-000 | | $366.56 | $376,144.16 |
| 01/15/14 | 201794 | GENE VIRTUOSO<br>446 Aberdeen RoadLewistonNY14092-1023 | Deposits - 507(a)(6) | 5600-000 | | $90.13 | $376,054.03 |
| 01/15/14 | 201795 | PAUL VITRANO<br>25 Standish RoadBuffaloNY14216 | Deposits - 507(a)(6) | 5600-000 | | $55.94 | $375,998.09 |
| 01/15/14 | 201796 | ROBERT VLIEK<br>2750 Old Centre, Suite 100PortageMI49024 | Deposits - 507(a)(6) | 5600-000 | | $29.80 | $375,968.29 |
| 01/15/14 | 201797 | CYNTHIA VOGELZANG<br>1871 South Shore Drive, #2HollandMI49423 | Deposits - 507(a)(6) | 5600-000 | | $71.36 | $375,896.93 |
| 01/15/14 | 201798 | KIMBERLY VOSS<br>5234 Everhard Ave.KalamazooMI49004 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $375,849.50 |

Page Subtotals:  $0.00   $1,697.88

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201799 | FRED J. VOTRAW 2196 State Route 9NAusable ForksNY12912 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $375,765.76 |
| 01/15/14 | 201800 | MILOS VUKOVIC 5387 Tonawanda Creek RoadNorth TonawandaNY14120 | Deposits - 507(a)(6) | 5600-000 | | $76.79 | $375,688.97 |
| 01/15/14 | 201801 | CARL VUOTTO 107 Lathrop AvenueStaten IslandNY10314 | Deposits - 507(a)(6) | 5600-000 | | $358.28 | $375,330.69 |
| 01/15/14 | 201802 | TOBY L. VYVERBERG 53 Landstone TerraceRochesterNY14606 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $375,283.26 |
| 01/15/14 | 201803 | JANICE E. WAGNER 1800 Embarcadero WayNorth Fort MyersFL33917 | Deposits - 507(a)(6) | 5600-000 | | $216.31 | $375,066.95 |
| 01/15/14 | 201804 | DIANA WAITE 1245 N 155WAngolaIN46703 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $374,977.38 |
| 01/15/14 | 201805 | DONNA WAITS 4723 S. Long Lake Rd.PortageMI49002 | Deposits - 507(a)(6) | 5600-000 | | $36.97 | $374,940.41 |
| 01/15/14 | 201806 | RUTH JEAN WAKEFORD 191 Crescent DrivePunta GordaFL33950 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $374,806.06 |
| 01/15/14 | 201807 | TAMMY WALDRON 268 Standish RoadSaranacNY12981 | Deposits - 507(a)(6) | 5600-000 | | $49.82 | $374,756.24 |
| 01/15/14 | 201808 | KATHRYN WALKER 9212 St Catherine AveEnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $374,666.67 |
| 01/15/14 | 201809 | SHARON WALKER 14 Wheelock StreetOxfordMA1540 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $374,577.10 |
| 01/15/14 | 201810 | TRACEY WALKER 19 Randall Wood DriveMontagueMA1351 | Deposits - 507(a)(6) | 5600-000 | | $71.71 | $374,505.39 |

Page Subtotals: $0.00 $1,344.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201811 | HENRY J. WALL<br>PO Box 88Waterbury CenterVT5677 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $60.16 | $374,445.23 |
| 01/15/14 | 201812 | MONA WALLACE<br>Po Box 95-520 Prairie St.Taylor SpringsIL62089 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $206.57 | $374,238.66 |
| 01/15/14 | 201813 | MARCIA WALLHAGEN<br>64 Timothy LaneCarlisleMA1741 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $374,193.88 |
| 01/15/14 | 201814 | JOHN WALSH<br>2512 Warne StreetPort CharlotteFL33952 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $29.20 | $374,164.68 |
| 01/15/14 | 201815 | KATHLEEN WALSH<br>1087 Big Torch StreetRiviera BeachFL1140 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $137.80 | $374,026.88 |
| 01/15/14 | 201816 | DAVID WALTER<br>2291 ChalmetteToledoOH43611 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $44.78 | $373,982.10 |
| 01/15/14 | 201817 | CHARLES WALTERS<br>147 South StNorthboroughMA1532 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $54.43 | $373,927.67 |
| 01/15/14 | 201818 | JOSEPH P. WALTON<br>682 Foundry StreetEastonMA2375 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-004 | | $264.60 | $373,663.07 |
| 01/15/14 | 201819 | WILLIAM WARD<br>95 Hollywood St.FitchburgMA1420 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $53.00 | $373,610.07 |
| 01/15/14 | 201820 | BETH WARE<br>22070 Haskins RdBowling GreenOH43402 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $148.75 | $373,461.32 |
| 01/15/14 | 201821 | LINDA WARGO<br>1519 Sharon RdStreatorIL61364 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $416.58 | $373,044.74 |
| 01/15/14 | 201822 | JOEL WARNER<br>7585 Belmar DrBelvidereIL61008 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $64.05 | $372,980.69 |

Page Subtotals:                                                    $0.00        $1,524.70

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201823 | MORRIS R. WARREN 7356 Country Commons LaneSylvaniaOH43560 | Deposits - 507(a)(6) | 5600-000 | | $225.94 | $372,754.75 |
| 01/15/14 | 201824 | JENNIFER WARYAS 16 Grove StGreenlandNH3840 | Deposits - 507(a)(6) | 5600-000 | | $125.61 | $372,629.14 |
| 01/15/14 | 201825 | SANDRA WASHINGTON 70 South St.ShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $209.35 | $372,419.79 |
| 01/15/14 | 201826 | STEPHANIE WASHINGTON 6420 Cherrywood LaneLockportNY14094 | Deposits - 507(a)(6) | 5600-000 | | $54.30 | $372,365.49 |
| 01/15/14 | 201827 | MATTHEW WATTERSON 22 AshmoreChateauguayQuebecJ6J-5A8 | Deposits - 507(a)(6) | 5600-000 | | $91.69 | $372,273.80 |
| 01/15/14 | 201828 | MELISSA WEART 9550 Leeds CircleMyrtle BeachSC29588 | Deposits - 507(a)(6) | 5600-000 | | $64.90 | $372,208.90 |
| 01/15/14 | 201829 | KIMBERLY WEAVER 18 Chipper DriveSouth GraftonMA1560 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $372,074.55 |
| 01/15/14 | 201830 | BARBARA C. WEBER 5820 Johnston RoadColomaMI49038 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $372,061.31 |
| 01/15/14 | 201831 | KRAIG WEBER 204 Foxcroft DriveHamburgNY14075 | Deposits - 507(a)(6) | 5600-000 | | $76.05 | $371,985.26 |
| 01/15/14 | 201832 | CAROL WEBSTER 62 Beyer PlaceBuffaloNY14210 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $371,943.39 |
| 01/15/14 | 201833 | SHEILA M. WEED 3821 Grouse RoadSpringfieldIL62707 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $371,764.25 |
| 01/15/14 | 201834 | CARL & LINDA WEINDEL 38 E. New St.SewarenNJ7077 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $371,674.68 |

Page Subtotals: $0.00   $1,306.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201835 | DANIEL WEISENREDER<br>4634 S. Eden Lake RoadCusterMI49405 | Deposits - 507(a)(6) | 5600-000 | | $192.23 | $371,482.45 |
| 01/15/14 | 201836 | EUGENE WEISS<br>621 Farm LnRochesterPA15074 | Deposits - 507(a)(6) | 5600-000 | | $31.79 | $371,450.66 |
| 01/15/14 | 201837 | MICHAEL WELCH<br>6309 White Pine WayLantanaFL33462 | Deposits - 507(a)(6) | 5600-000 | | $51.41 | $371,399.25 |
| 01/15/14 | 201838 | SYLVIA WELD<br>224 Park Street C3StonehamMA2180 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $371,354.47 |
| 01/15/14 | 201839 | BETH H. WELLS<br>1401 Business Loop 75St.<br>IgnaceMI49781 | Deposits - 507(a)(6) | 5600-000 | | $59.60 | $371,294.87 |
| 01/15/14 | 201840 | RHONDA WENBERG<br>P.O. Box 196Stillman ValleyIL61084 | Deposits - 507(a)(6) | 5600-000 | | $206.57 | $371,088.30 |
| 01/15/14 | 201841 | DEBRA J. WERENSKI<br>33 Easton St.GranbyMA1033 | Deposits - 507(a)(6) | 5600-000 | | $136.73 | $370,951.57 |
| 01/15/14 | 201842 | BRADFORD LEE WEST<br>2408 Rosewell PointSpringfieldIL62711 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $370,817.22 |
| 01/15/14 | 201843 | ROBERT WESTERMEIER<br>226 Greenwood DriveEast<br>AuroraNY14052-1352 | Deposits - 507(a)(6) | 5600-004 | | $179.14 | $370,638.08 |
| 01/15/14 | 201844 | BRENT A. WETNICKA<br>46 Willard RoadSturbridgeMA1566 | Deposits - 507(a)(6) | 5600-000 | | $298.92 | $370,339.16 |
| 01/15/14 | 201845 | GORDON WHEELER<br>7804 Veronawalk Blvd.NaplesFL34114 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $370,294.38 |
| 01/15/14 | 201846 | BETH WHITE<br>180 Perry AveWorcesterMA1610 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $370,199.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 307)*

Page Subtotals:                  $0.00          $1,475.17

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201847 | JAMES  WHITE<br>314 Sycamore StreetLitchfieldMI49252 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $370,154.73 |
| 01/15/14 | 201848 | THOMAS B. WHITE<br>2287 County Rt 5MoriaNY12957 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $370,065.16 |
| 01/15/14 | 201849 | DIANE WHITE-PELOSI<br>23 Taunton St.BellinghamMA2019 | Deposits - 507(a)(6) | 5600-004 | | $179.14 | $369,886.02 |
| 01/15/14 | 201850 | CHRISTOPHER WHITNEY<br>1062 Sugartree Dr. NLakelandFL33813 | Deposits - 507(a)(6) | 5600-000 | | $163.45 | $369,722.57 |
| 01/15/14 | 201851 | HEIDI WIEGAND<br>318 Carolina Ave.East LiverpoolOH43920 | Deposits - 507(a)(6) | 5600-000 | | $110.23 | $369,612.34 |
| 01/15/14 | 201852 | CARLA WILEY<br>925 Mist Flower DriveWaterlooIL62296 | Deposits - 507(a)(6) | 5600-000 | | $55.12 | $369,557.22 |
| 01/15/14 | 201853 | BARBARA WILHARM<br>PO BOX 384ColliersWV26035 | Deposits - 507(a)(6) | 5600-000 | | $179.14 | $369,378.08 |
| 01/15/14 | 201854 | MARY K. WILLER<br>400 Poinsettia DriveQuincyIL62305 | Deposits - 507(a)(6) | 5600-000 | | $142.30 | $369,235.78 |
| 01/15/14 | 201855 | JENNA WILLIAMS<br>3605 Saint Annes DrSpringfieldIL62712 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $369,193.91 |
| 01/15/14 | 201856 | KELLY WILLIAMS<br>301 Monroe StreetBoontonNJ7005 | Deposits - 507(a)(6) | 5600-000 | | $89.31 | $369,104.60 |
| 01/15/14 | 201857 | NAOMI WILLIAMS<br>225 Fox Run RoadShelburnemVT5482 | Deposits - 507(a)(6) | 5600-000 | | $175.22 | $368,929.38 |
| 01/15/14 | 201858 | PHILIP WILLIAMS<br>275 Main St #303WebsterMA1750 | Deposits - 507(a)(6) | 5600-000 | | $116.60 | $368,812.78 |

Page Subtotals:                    $0.00        $1,386.73

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201859 | WARREN WILLIAMS 485 Robins StreetRoselleNJ7203 | Deposits - 507(a)(6) | 5600-000 | | $122.64 | $368,690.14 |
| 01/15/14 | 201860 | ANNE M. WILSON 15 Trap CircleNew Smyrna BeachFL32168 | Deposits - 507(a)(6) | 5600-000 | | $58.03 | $368,632.11 |
| 01/15/14 | 201861 | DEBORAH WILSON 1301 Maryland Ave.West MifflinPA15122 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $368,590.24 |
| 01/15/14 | 201862 | JEFFREY WILSON 1549 #8 Concession RR #4WaterfordONN0E1N0 | Deposits - 507(a)(6) | 5600-000 | | $756.84 | $367,833.40 |
| 01/15/14 | 201863 | KAREN WILSON PO BOX 73RichlandMI49083 | Deposits - 507(a)(6) | 5600-000 | | $70.01 | $367,763.39 |
| 01/15/14 | 201864 | LESLEY WILSON 162 Boyd StreetCherry ValleyMA1611 | Deposits - 507(a)(6) | 5600-000 | | $305.28 | $367,458.11 |
| 01/15/14 | 201865 | ROBERT WILSON 4729 Arvada Dr.Loves ParkIL61111 | Deposits - 507(a)(6) | 5600-000 | | $129.80 | $367,328.31 |
| 01/15/14 | 201866 | ROSCOE & JUDITH WILSON 2423 Rolling Acres RoadNew CumberlandWV26047 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $367,238.74 |
| 01/15/14 | 201867 | SANDRA WINDERL 116 Old Lake Colby RoadSaranac LakeNY12983 | Deposits - 507(a)(6) | 5600-000 | | $239.52 | $366,999.22 |
| 01/15/14 | 201868 | WENDY WINGARD 3225 29TH AveNaplesFL34117 | Deposits - 507(a)(6) | 5600-000 | | $99.64 | $366,899.58 |
| 01/15/14 | 201869 | ALICE WIRTZ 6219 Pleasant St.South ParkPA15129 | Deposits - 507(a)(6) | 5600-000 | | $250.42 | $366,649.16 |
| 01/15/14 | 201870 | ERIN WISLER 1442 Washington StreetPhoenixvillePA19460 | Deposits - 507(a)(6) | 5600-000 | | $134.23 | $366,514.93 |

Page Subtotals: $0.00  $2,297.85

UST Form 101-7-TDR (10/1/2010) *(Page: 309)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201871 | BRUCE WITHERELL 3278 Middletown StreetPort CharlotteFL33952 | Deposits - 507(a)(6) | 5600-000 | | $175.32 | $366,339.61 |
| 01/15/14 | 201872 | DEBORAH A. WLOCH 6 Putnam RoadSturbridgeMA1566 | Deposits - 507(a)(6) | 5600-000 | | $44.60 | $366,295.01 |
| 01/15/14 | 201873 | KATHLEEN WOHLFAHRT 6 Glencove Ct.Orchard ParkNY14127 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $366,200.14 |
| 01/15/14 | 201874 | ERIC WOLF 94 Shagbark WayFairportNY14450 | Deposits - 507(a)(6) | 5600-000 | | $276.00 | $365,924.14 |
| 01/15/14 | 201875 | CAROL WOLFE 132 Springfield Dr.BangorPA18013 | Deposits - 507(a)(6) | 5600-000 | | $62.78 | $365,861.36 |
| 01/15/14 | 201876 | CELIA WOLTHUIS 314 WindsorPortageMI49002 | Deposits - 507(a)(6) | 5600-000 | | $26.45 | $365,834.91 |
| 01/15/14 | 201877 | BARBARA WOOD 3425 Timberwood CircleNaplesFL34105 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $365,745.34 |
| 01/15/14 | 201878 | BRIANNE WOOD 18 Modock Rd.Pomfret CenterCT6259 | Deposits - 507(a)(6) | 5600-000 | | $121.34 | $365,624.00 |
| 01/15/14 | 201879 | J. CRAIG WOOE #301 - 25 Via RosedaleBramptonOntarioL6R 2J8 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $365,534.43 |
| 01/15/14 | 201880 | STEVEN WOODS 21 Bruggeman CtMysticCT6355 | Deposits - 507(a)(6) | 5600-004 | | $69.96 | $365,464.47 |
| 01/15/14 | 201881 | CHRISTOPHER WOOLLAM 129 Wanita Rd.MississaugaONL5G1B7 | Deposits - 507(a)(6) | 5600-000 | | $268.71 | $365,195.76 |
| 01/15/14 | 201882 | MARY LOU WRIGHT 8915 Kingsport Rd.PortgageMI49024 | Deposits - 507(a)(6) | 5600-000 | | $1,457.49 | $363,738.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 310)*

Page Subtotals: $0.00   $2,776.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201883 | EMILY WUOTI 1466 Pearl Hill Rd.FitchburgMA1420 | Deposits - 507(a)(6) | 5600-000 | | $44.84 | $363,693.43 |
| 01/15/14 | 201884 | JENNIFER WYCOKI 1701 SW San Antonio DrPalm CityFL34990 | Deposits - 507(a)(6) | 5600-000 | | $106.00 | $363,587.43 |
| 01/15/14 | 201885 | DOROTHY WYMAN 480 Calkins RoadPeruNY12972 | Deposits - 507(a)(6) | 5600-000 | | $118.45 | $363,468.98 |
| 01/15/14 | 201886 | JESSICA WYPIJ 617 Persons StreetE. AuroraNY14052 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $363,424.20 |
| 01/15/14 | 201887 | LORRAINE YAEGER 89 Country Club Drive #C-5Minnesott BeachNC28510 | Deposits - 507(a)(6) | 5600-000 | | $132.12 | $363,292.08 |
| 01/15/14 | 201888 | LAUREN YAKEMOWICZ 1111Juanita DrCoraopolisPA15108 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $363,234.31 |
| 01/15/14 | 201889 | HEATHER YANDO 433 Sandlewood DrCalabashNC28467 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $363,194.56 |
| 01/15/14 | 201890 | MARY ALICE YANDO 1 Callander Pond Rd.MaloneNY12953 | Deposits - 507(a)(6) | 5600-000 | | $94.87 | $363,099.69 |
| 01/15/14 | 201891 | BELINDA YELLIOTT 415 Clarksville RoadPittsfieldIL62363 | Deposits - 507(a)(6) | 5600-000 | | $85.33 | $363,014.36 |
| 01/15/14 | 201892 | MIKEAL YONGE 208 E. Adams StreetThree RiversMI49093 | Deposits - 507(a)(6) | 5600-000 | | $188.78 | $362,825.58 |
| 01/15/14 | 201893 | JANICE B. YOST 55 Whisper DriveWorcesterMA1069 | Deposits - 507(a)(6) | 5600-000 | | $69.83 | $362,755.75 |
| 01/15/14 | 201894 | SHARON YOSWIG 3105 West StreetSpringfieldIL62707 | Deposits - 507(a)(6) | 5600-000 | | $44.78 | $362,710.97 |

Page Subtotals:                    $0.00          $1,027.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201895 | CAROL YOUNG<br>118 Pebble CourtMcKees RocksPA15136 | Deposits - 507(a)(6) | 5600-000 | | $110.98 | $362,599.99 |
| 01/15/14 | 201896 | JEREMIAH YOUNG<br>507 Madison StQuincyIL62301 | Deposits - 507(a)(6) | 5600-000 | | $83.74 | $362,516.25 |
| 01/15/14 | 201897 | NICOLE YOUNG<br>661 Linden StreetRochesterNY14620 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $362,471.46 |
| 01/15/14 | 201898 | WALTER ZABELSKI<br>1155 Marshall Ave.PittsburghPA15212 | Deposits - 507(a)(6) | 5600-000 | | $72.61 | $362,398.85 |
| 01/15/14 | 201899 | GARY ZAHNISER<br>709 East Coast LaneNorth Myrtle BeachSC29582 | Deposits - 507(a)(6) | 5600-000 | | $39.75 | $362,359.10 |
| 01/15/14 | 201900 | EDWARD J. ZALEWSKI<br>11 Dartmouth StreetGrovelandMA1834 | Deposits - 507(a)(6) | 5600-000 | | $47.43 | $362,311.67 |
| 01/15/14 | 201901 | GREGORY ZAYATZ<br>9382 Gulfstream BlvdEnglewoodFL34224 | Deposits - 507(a)(6) | 5600-000 | | $13.24 | $362,298.43 |
| 01/15/14 | 201902 | MATTHEW ZEHR<br>2640 Emerson Ave. NWWalkerMI49544 | Deposits - 507(a)(6) | 5600-000 | | $57.77 | $362,240.66 |
| 01/15/14 | 201903 | SUSAN ZEIBER<br>2300 Lakeside DriveEriePA16511 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $362,106.31 |
| 01/15/14 | 201904 | SUSANNE ZELAWSKI<br>5155 Hillcrest DriveClarenceNY14031 | Deposits - 507(a)(6) | 5600-000 | | $51.34 | $362,054.97 |
| 01/15/14 | 201905 | STACEY J. ZETTERLUND<br>29 Spruce StreetJamestownNY14701 | Deposits - 507(a)(6) | 5600-000 | | $83.45 | $361,971.52 |
| 01/15/14 | 201906 | ROBERTA ZIEGLER<br>31 Phillips AvenueShrewsburyMA1545 | Deposits - 507(a)(6) | 5600-000 | | $34.50 | $361,937.02 |

UST Form 101-7-TDR (10/1/2010) *(Page: 312)*

Page Subtotals:   $0.00   $773.95

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201907 | FRANCESCA ZITO<br>3606 Third AveKoppelPA16136 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $137.03 | $361,799.99 |
| 01/15/14 | 201908 | JULIE ZITTLOW<br>153 Francis Dr.Port CharlotteFL33952-8118 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $66.01 | $361,733.98 |
| 01/15/14 | 201909 | GREGORY ZOTIAN<br>53 Amerman LaneHillsboroughNJ8844 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $179.14 | $361,554.84 |
| 01/15/14 | 201910 | FRANCE ZUPO<br>98 Stephensbrook<br>CircleStouffvilleOntarioL4A 0G5 | Deposits - 507(a)(6)<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,<br>,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $60.68 | $361,494.16 |
| 01/15/14 | 201911 | SHENANDOAH VALLEY REALTY LTD.<br>Attn: Beth Anne BielinskiPO Box<br>87Luckey OH 43443 | Deposits - 507(a)(6) | 5600-000 | | $222.60 | $361,271.56 |
| 01/15/14 | 201912 | CONSTANCE CAVANAUGH<br>PO BOX 495ST. JAMES CITY, FL33956 | Deposits - 507(a)(6) | 5600-000 | | $78.23 | $361,193.33 |
| 01/15/14 | 201913 | LORI MAASS<br>21829 BUTTERNUT LANEDELAVAN, IL 61734 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $361,103.76 |
| 01/15/14 | 201914 | DONNA STARR<br>1 WASHBURN DRIVESPENCER, MA 01562 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $361,014.19 |
| 01/15/14 | 201915 | JOAN M. RANDALL<br>90 RUSSELL TPKEPOTSDAM, NY 13676 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $360,972.32 |
| 01/15/14 | 201916 | TIMOTHY ZACHER<br>119 EASTVIEW DRIVEMEDINA, NY14103 | Deposits - 507(a)(6) | 5600-000 | | $150.25 | $360,822.07 |
| 01/15/14 | 201917 | JUDITH ANN CROUCH<br>308 WINDERMERE AVETORONTO, ONTARIO M6S3K7CANADA | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $360,732.50 |
| 01/15/14 | 201918 | LORI STEVIC-RUST<br>9305 FRASER LANECHESTERLAND, OH 44026 | Deposits - 507(a)(6) | 5600-000 | | $364.90 | $360,367.60 |
| 01/15/14 | 201919 | KEVIN LEAVITT<br>7277 GOLFWOOD DRIVELUDINGTON, MI 49431 | Deposits - 507(a)(6) | 5600-000 | | $287.33 | $360,080.27 |

Page Subtotals:      $0.00     $1,856.75

UST Form 101-7-TDR (10/1/2010) *(Page: 313)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 201920 | CHERYL L. WHITEMAN 4136 HOLBEIN STREETPORT CHARLOTTE, FL 33981 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $359,990.70 |
| 01/15/14 | 201921 | DOREEN DUNHAM 405-216W PLAINS ROADBURLINGTON, ONTARIO L7T4L1CANADA | Deposits - 507(a)(6) | 5600-000 | | $79.50 | $359,911.20 |
| 01/15/14 | 201922 | MICHELLE BRYSON 2211 IRWIN STREETALIQUIPPA, PA 15001 | Deposits - 507(a)(6) | 5600-000 | | $115.35 | $359,795.85 |
| 01/15/14 | 201923 | MATTHEW LANDFRIED 9151 SHEPARD RDBATAVIA, NY14020 | Deposits - 507(a)(6) | 5600-000 | | $134.35 | $359,661.50 |
| 01/15/14 | 201924 | GARY A. MANNING N550 GANNON RDLODI, WI 53555 | Deposits - 507(a)(6) | 5600-000 | | $41.87 | $359,619.63 |
| 01/15/14 | 201925 | RANDOLPH COULTES 2525 LAKEVIEW AVEST JOSEPH, MI 49085 | Deposits - 507(a)(6) | 5600-000 | | $174.90 | $359,444.73 |
| 01/15/14 | 201926 | DENNIS JEROME PARKER 338 FIREBRIDGE DRIVECHAPIN, SC 29036 | Deposits - 507(a)(6) | 5600-000 | | $44.79 | $359,399.94 |
| 01/15/14 | 201927 | LOIS SATAGAJ 460 MAIN STREETMIDDLEFIELD, CT 06455 | Deposits - 507(a)(6) | 5600-000 | | $89.57 | $359,310.37 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $926.25 | $358,384.12 |
| 01/28/14 | 11 | AIRPORT TERMINAL SERVICES 111 WESTPORT PLAZASUITE 400ST. LOUIS, MISSOURI 53146 | PREFERENCE SETTLEMENT | 1241-000 | $40,000.00 | | $398,384.12 |
| 02/04/14 | 200332 | Reverses Check # 200332 | Deposits - 507(a)(6) | 5600-000 | | ($89.57) | $398,473.69 |
| 02/04/14 | 201928 | STEPHEN CHURCH 19 HILLTOP FARM ROADAUBURN, MA 01501 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, | 5600-000 | | $89.57 | $398,384.12 |

Page Subtotals: $40,000.00   $1,696.15

UST Form 101-7-TDR (10/1/2010) *(Page: 314)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/14 | 201217 | Reverses Check # 201217 | Deposits - 507(a)(6) ORIGINAL CHECK RETURNED BY PAYEE DUE TO NAME ERROR AND REISSUED IN NAME OF ANDRE MIRON - NAME ON CLAIM. | 5600-000 | | ($119.74) | $398,503.86 |
| 02/12/14 | 201929 | ANDRE MIRON 1245 BrebeufSte-CatherinesQuebec CityJ5C 1L7 | Deposits - 507(a)(6) ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, REISSUE OF CHECK NO. 201217 - INCORRECT PAYEE NAME | 5600-000 | | $119.74 | $398,384.12 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $888.37 | $397,495.75 |
| 02/28/14 | 11 | THE PORT AUTHORITY OF NY & NJ COMPTROLLER1 PATH PLAZAJERSEY CITY, NJ 07306 | PREFERENCE SETTLEMENT | 1241-000 | $25,500.00 | | $422,995.75 |
| 03/07/14 | 37 | NIAGARA FALLS AVIATION LLC TECHAVIATION SERVICES, INC. AN AGENT FOR9900 PORTER ROADNIAGARA FALLS, NY 14304 | SETTLEMENT - ADV PROC 13 -04096 | 1241-000 | $32,500.00 | | $455,495.75 |
| 03/07/14 | 11 | OBER, KALER, GRIMES & SHRIVER ATTORNEYS AT LAW100 LIGHT STREETBALTIMORE, MD 21202 | SETTLEMENT | 1241-000 | $12,000.00 | | $467,495.75 |
| 03/07/14 | 11 | GAROFALO GOERLICH HAINBACH PC 1200 NEW HAMSHIRE AVE. NWSUITE 590WASHINGTON, DC 20036 | SETTLEMENT | 1241-000 | $2,500.00 | | $469,995.75 |
| 03/14/14 | 11 | WYVERN HOTEL, LLC 41 PERIMETER CENTER EAST, SUITE 510ATLANTA, GA30346 | PREFERENCE SETTLEMENT | 1241-000 | $2,125.00 | | $472,120.75 |
| 03/20/14 | 11 | WORLDWIDE FLIGHT SERVICES 1925 W JOHN CARPENTER FWY.STE 450IRVING, TX 75063 | PREFERENCE SETTLEMENT | 1241-000 | $17,000.00 | | $489,120.75 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $593.60 | $488,527.15 |

Page Subtotals:                    $91,625.00        $1,481.97

Page: 164

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/14 | 11 | SWISSPORT NORTH AMERICA, INC. WASHINGTON-DULLES INTERNATIONAL AIRPORT45025 AVIATION DRIVE, STE. 350DULLES, VIRGINIA 20166-7557 | PREFERENCE SETTLEMENT | 1241-000 | $25,000.00 | | $513,527.15 |
| 04/16/14 | 11 | HORRY COUNTY TREASURER/DEPT OF AIRP DEPARTMENT OF AIRPORTSPO BOX 296CONWAY, SC29528 | PREFERENCE SETTLEMENT | 1241-000 | $5,000.00 | | $518,527.15 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $697.70 | $517,829.45 |
| 04/29/14 | 43 | EIN MANAGEMENT, LLC 113 GOFF MOUNTAIN ROADCROSS LANES WV 25313 | SETTLEMENT | 1241-000 | $5,750.00 | | $523,579.45 |
| 05/08/14 | 42 | JUDY TULL ATTORNEY IOLTA ACCOUNT100 FRONT STREETWORCESTER, MA 01608 | JUDY TULL SETTLEMENT SETTLEMENT MONIES WIRED TO TRUSTEE'S ATTORNEY AND THEN THIS CHECK CUT FROM MIRICK, O'CONNELL ATTORNEY IOLTA ACCOUNT TO THE TRUSTEE AND DEPOSITED | 1241-000 | $5,000.00 | | $528,579.45 |
| 05/16/14 | 44 | AVIATION ADVANTAGE, INC. 1755 THE EXCHANGESUITE 230ATLANTA, GA30339 | AVIATION ADVANTAGE SETTLEMENT | 1241-000 | $15,000.00 | | $543,579.45 |
| 05/22/14 | 201930 | JOANNE AARON 231 W. WOODLAND DRIVEALIQUIPPA, PA 15001 | Deposits - 507(a)(6) ............................................ ............................................ REISSUE OF CHECK NO. 200009 AFTER STOP PAY | 5600-000 | | $60.31 | $543,519.14 |
| 05/22/14 | 201931 | TINA CHAMBERS 71470 SHANNON DRIVEMARTINS FERRY, OH43935 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NO. 200325 | 5600-000 | | $102.82 | $543,416.32 |
| 05/22/14 | 201932 | CHERYL A. DEBOER 2709 RIVERSIDE DRIVEPORT HURON, MI 48060 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200424 STOP PAY | 5600-000 | | $53.00 | $543,363.32 |
| 05/22/14 | 201933 | JEFFREY DIEGELMAN PO BOX 184BOWMANSVILLE, NY 14026 | Deposits - 507(a)(6) REPLACEMENT OF CHECK 200458 STOP PAY | 5600-004 | | $89.57 | $543,273.75 |

Page Subtotals: $55,750.00    $1,003.40

UST Form 101-7-TDR (10/1/2010) *(Page: 316)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/14 | 201934 | KATHLEEN DOWD 2 HEFFERON ROADWILBRAHAM, MA 01095 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200482 STOP PAY | 5600-000 | | $134.36 | $543,139.39 |
| 05/22/14 | 201935 | SUSAN FONAGY 946 ST. RT.7 S.E.BROOKFIELD, OH 44403 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200589 STOP PAY | 5600-000 | | $189.74 | $542,949.65 |
| 05/22/14 | 201936 | MARLA GIVEN 183 CORNELIA STREETPLATTSBURGH, NY 12901 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200670 STOP PAY | 5600-000 | | $179.14 | $542,770.51 |
| 05/22/14 | 201937 | RICHARD GRAHAM 4 MARION AVE.CORNWALLONTARIOK6K 1T9CANADA | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200698 STOP PAY | 5600-000 | | $89.57 | $542,680.94 |
| 05/22/14 | 201938 | RACHEL E. SMITH 21 DOANE STREETCRANSTON, RI 02910 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201622 STOP PAY | 5600-000 | | $116.07 | $542,564.87 |
| 05/22/14 | 201939 | JOSEPH P. WALTON 682 FOUNDRY STREETSOUTH EASTON, MA 02375 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201818 STOP PAY | 5600-000 | | $264.60 | $542,300.27 |
| 05/22/14 | 201940 | ROBERT WESTERMEIER 226 GREENWOOD DRIVEEAST AURORA, NY 14052 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201843 STOP PAY | 5600-000 | | $179.14 | $542,121.13 |
| 05/22/14 | 201941 | DIANE WHITE-PELOSI 23 TAUNTON STTREETBELLINGHAM, MA 02019 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201849 STOP PAY | 5600-000 | | $179.14 | $541,941.99 |
| 05/23/14 | 201877 | Reverses Check # 201877 | Deposits - 507(a)(6) | 5600-000 | | ($89.57) | $542,031.56 |
| 05/23/14 | 200009 | Reverses Check # 200009 | Stop Payment Reversal SA | 5600-004 | | ($60.31) | $542,091.87 |
| 05/23/14 | 200325 | Reverses Check # 200325 | Stop Payment Reversal SA | 5600-004 | | ($102.82) | $542,194.69 |
| 05/23/14 | 200424 | Reverses Check # 200424 | Stop Payment Reversal SA | 5600-004 | | ($53.00) | $542,247.69 |
| 05/23/14 | 200458 | Reverses Check # 200458 | Stop Payment Reversal SA | 5600-004 | | ($89.57) | $542,337.26 |
| 05/23/14 | 200482 | Reverses Check # 200482 | Stop Payment Reversal SA | 5600-004 | | ($134.36) | $542,471.62 |

Page Subtotals: $0.00   $802.13

UST Form 101-7-TDR (10/1/2010) *(Page: 317)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/14 | 200589 | Reverses Check # 200589 | Stop Payment Reversal SA | 5600-004 | | ($189.74) | $542,661.36 |
| 05/23/14 | 200670 | Reverses Check # 200670 | Stop Payment Reversal SA | 5600-004 | | ($179.14) | $542,840.50 |
| 05/23/14 | 200698 | Reverses Check # 200698 | Stop Payment Reversal SA | 5600-004 | | ($89.57) | $542,930.07 |
| 05/23/14 | 201622 | Reverses Check # 201622 | Stop Payment Reversal SA | 5600-004 | | ($116.07) | $543,046.14 |
| 05/23/14 | 201818 | Reverses Check # 201818 | Stop Payment Reversal SA | 5600-004 | | ($264.60) | $543,310.74 |
| 05/23/14 | 201843 | Reverses Check # 201843 | Stop Payment Reversal SA | 5600-004 | | ($179.14) | $543,489.88 |
| 05/23/14 | 201849 | Reverses Check # 201849 | Stop Payment Reversal SA | 5600-004 | | ($179.14) | $543,669.02 |
| 05/23/14 | 201942 | BARBARA BEE FKA BARBARA WOOD 12 HORSESHOE DRIVESPRINGFIELD, IL 62702 | Deposits - 507(a)(6) BARBARA WOOD IS NOW KNOWN AS BARBARA BEE (TOOK BACK MAIDEN NAME AFTER DIVORCE) ORIGINAL CHECK NO. 20187 WAS RETURNED UNDELIVERABLE. THIS CHECK IS A REISSUE OF THAT CHECK. | 5600-000 | $89.57 | | $543,579.45 |
| 05/27/14 | 201943 | TIMOTHY & TERRI BARNABY 0 WABASSO STREETPITTSFIELD, MA 01201 | Deposits - 507(a)(6) REPLACEMENT CHECK FOR CHECK NO. 200089 STOP PAY | 5600-000 | $98.79 | | $543,480.66 |
| 05/27/14 | 201944 | CAROL EGGERS 161 GARDEN DRIVE #2MANCHESTER, NH 03102 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200522 STOP PAY | 5600-000 | $89.57 | | $543,391.09 |
| 05/27/14 | 201945 | STEVEN WOODS 21 BRUGGEMAN CT.MYSTIC, CT 06355 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 201880 STOP PAY | 5600-000 | $69.96 | | $543,321.13 |
| 05/27/14 | 201946 | NANCY BEK 255 PARK AVENUESUITE 902WORCESTER, MA 01609 | Deposits - 507(a)(6) REPLACEMENT FOR CHECK 200119 STOP PAY | 5600-000 | $268.71 | | $543,052.42 |

|  |  |  | Page Subtotals: | | $0.00 | ($580.80) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account
Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $746.52 | $542,305.90 |
| 05/28/14 | 200089 | Reverses Check # 200089 | Stop Payment Reversal SA | 5600-004 | | ($98.79) | $542,404.69 |
| 05/28/14 | 200119 | Reverses Check # 200119 | Stop Payment Reversal SA | 5600-004 | | ($268.71) | $542,673.40 |
| 05/28/14 | 200522 | Reverses Check # 200522 | Stop Payment Reversal SA | 5600-004 | | ($89.57) | $542,762.97 |
| 05/28/14 | 201880 | Reverses Check # 201880 | Stop Payment Reversal SA | 5600-004 | | ($69.96) | $542,832.93 |
| 06/04/14 | 201947 | ELIZABETH A. PETRITUS 27 LAKEWOOD CIRCLE SOUTHMANCHESTER, CT 06040 | Deposits - 507(a)(6) REISSUE OF STOP PAYMENT ON 201381 | 5600-004 | | $138.49 | $542,694.44 |
| 06/05/14 | 201381 | Reverses Check # 201381 | Stop Payment Reversal SA | 5600-004 | | ($138.49) | $542,832.93 |
| 06/12/14 | 42 | JUDY TULL ATTORNEY IOLTA ACCOUNT 100 FRONT STREET WORCESTER, MA 01608 | JUDY TULL SETTLEMENT SETTLEMENT MONEY WIRED TO TRUSTEE ATTORNEY | 1241-000 | $5,000.00 | | $547,832.93 |
| 06/19/14 | 46 | KAY AND STANLEY MARSHALL ELLISON ATTORNEY IOLTA ACCOUNT 100 FRONT STREET WORCESTER, MA 01608 | ELLISON SETTLEMENT SETTLEMENT MONEY WIRED TO TRUSTEE ATTORNEY | 1241-000 | $92,000.00 | | $639,832.93 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $798.43 | $639,034.50 |
| 06/26/14 | 201948 | DONALD RUPPERT 8422 VERSAILLES PLAN ANGOLA, NY 14066 | Deposits - 507(a)(6) REPLACEMENT OF STOP PAY CHECK NO.201515 | 5600-004 | | $140.66 | $638,893.84 |
| 06/27/14 | 39 | ORLANDO SANFORD INTERNATIONAL 3200 RED CLEVELAND BLVD.SANFORD, FL 32773 | PREFERENCE SETTLEMENT | 1241-000 | $7,500.00 | | $646,393.84 |
| 06/27/14 | 201515 | Reverses Check # 201515 | Stop Payment Reversal SA | 5600-004 | | ($140.66) | $646,534.50 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $836.18 | $645,698.32 |

Page Subtotals: $104,500.00   $1,854.10

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/14 | 201949 | INTERNATIONAL SURETIES, LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BOND # 016027601 | 2300-000 | | $461.75 | $645,236.57 |
| 08/22/14 | 40 | BEECHWOOD LAKELAND HOTEL, LLC DBA HILTON GARDEN INN LAKELANE1025 THOROUGHBRED LANEDE PERE, WI 54115 | BEECHWOOD/HILTON SETTLEMENT | 1241-000 | $14,000.00 | | $659,236.57 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $962.03 | $658,274.54 |
| 09/04/14 | 38 | MIAMI AIR INTERNATIONAL, INC. PO BOX 660880MIAMI SPRINGS, FL 33266-0880 | SETTLEMENT | 1241-000 | $83,537.94 | | $741,812.48 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $965.06 | $740,847.42 |
| 10/08/14 | 201950 | Reverses Check # 201950 | Deposits - 507(a)(6) | 5600-000 | | ($84.96) | $740,932.38 |
| 10/08/14 | 201951 | Reverses Check # 201951 | Deposits - 507(a)(6) | 5600-000 | | ($97.30) | $741,029.68 |
| 10/08/14 | 201952 | Reverses Check # 201952 | Deposits - 507(a)(6) | 5600-000 | | ($89.57) | $741,119.25 |
| 10/08/14 | 201953 | Reverses Check # 201953 | Deposits - 507(a)(6) | 5600-000 | | ($140.66) | $741,259.91 |
| 10/08/14 | 201950 | RICHARD L. AULTMAN 104 CHARLES STREETCARMICHAELS, PA 15320 | Deposits - 507(a)(6) CHECK NO. 200058 NEVER CASHED OR RETURNED. STOP PAY PLACED. THIS CHECK IS A REISSUE OF THAT ORIGINAL CHECK. | 5600-000 | | $84.96 | $741,174.95 |
| 10/08/14 | 201951 | LEIGHANN GREENE PO BOX 154KEESEVILLE, NY 12944 | Deposits - 507(a)(6) ORIGINAL CHECK 200707 NEVER CASHED; STOP PAY PLACED AND THIS NEW CHECK REPLACES THAT CHECK. CREDITOR PROVIDED NEW MAILING ADDRESS | 5600-000 | | $97.30 | $741,077.65 |

Page Subtotals: $97,537.94    $2,158.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

        Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/14 | 201952 | JEFFREY DIEGELMAN PO BOX 184BOWMANSVILLE, NY 14026 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NOS. 200458 AND 201933 - NEITHER CHECK EVER CASHED OR RETURNED. STOP PAYMENT PLACED. THIS CHECK IS ANOTHER REISSUE. | 5600-000 | | $89.57 | $740,988.08 |
| 10/08/14 | 201953 | DONALD RUPPERT 8422 VERSAILLES PLANKANGOLA, NY 14006 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NOS. 201515 AND 201948. NEITHER EVER CASHED OR RETURNED.  STOP PAYMENTS ISSUED.  THIS IS ANOTHER REPLACEMENT CHECK. | 5600-000 | | $140.66 | $740,847.42 |
| 10/08/14 | 201954 | RICHARD L. AULTMAN 104 CHARLES STREETCARMICHAELS, PA 15320 | Deposits - 507(a)(6) CHECK NO. 200058 NEVER CASHED OR RETURNED. STOP PAY PLACED.  THIS CHECK IS A REISSUE OF THAT ORIGINAL CHECK. | 5600-000 | | $84.96 | $740,762.46 |
| 10/08/14 | 201955 | LEIGHANN GREENE PO BOX 154KEESEVILLE, NY 12944 | Deposits - 507(a)(6) ORIGINAL CHECK 200707 NEVER CASHED; STOP PAY PLACED AND THIS NEW CHECK REPLACES THAT CHECK.  CREDITOR PROVIDED NEW MAILING ADDRESS | 5600-000 | | $97.30 | $740,665.16 |
| 10/08/14 | 201956 | JEFFREY DIEGELMAN PO BOX 184BOWMANSVILLE, NY 14026 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NOS. 200458 AND 201933 - NEITHER CHECK EVER CASHED OR RETURNED. STOP PAYMENT PLACED. THIS CHECK IS ANOTHER REISSUE. | 5600-000 | | $89.57 | $740,575.59 |

Page Subtotals:       $0.00       $502.06

Page:    170

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX3464

Checking Account

Blanket Bond (per case limit):  $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/14 | 201957 | DONALD RUPPERT 8422 VERSAILLES PLANKANGOLA, NY 14006 | Deposits - 507(a)(6) REPLACEMENT OF CHECK NOS. 201515 AND 201948. NEITHER EVER CASHED OR RETURNED.  STOP PAYMENTS ISSUED.  THIS IS ANOTHER REPLACEMENT CHECK. | 5600-004 | | $140.66 | $740,434.93 |
| 10/09/14 | 200058 | Reverses Check # 200058 | Stop Payment Reversal SA | 5600-004 | | ($84.96) | $740,519.89 |
| 10/09/14 | 200707 | Reverses Check # 200707 | Stop Payment Reversal SA | 5600-004 | | ($97.30) | $740,617.19 |
| 10/09/14 | 201933 | Reverses Check # 201933 | Stop Payment Reversal SA | 5600-004 | | ($89.57) | $740,706.76 |
| 10/09/14 | 201948 | Reverses Check # 201948 | Stop Payment Reversal SA | 5600-004 | | ($140.66) | $740,847.42 |
| 10/21/14 | 45 | AVFUEL CORPORATION PO BOX 1387ANN ARBOR, MICHIGAN 48106-1387 | PREFERENCE SETTLEMENT | 1241-000 | $30,000.00 | | $770,847.42 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,052.00 | $769,795.42 |
| 10/30/14 | 30 | AVONDALE AVIATION 525 DECATUR STNW WASHINGTON, DC 20011-4746 | SETTLEMENT 1ST INSTALLMENT PAYMENT | 1241-000 | $1,500.00 | | $771,295.42 |
| 11/06/14 | 200852 | Reverses Check # 200852 | Stop Payment Reversal SA | 5600-004 | | ($91.49) | $771,386.91 |
| 11/06/14 | 201142 | Reverses Check # 201142 | Stop Payment Reversal SA | 5600-004 | | ($115.49) | $771,502.40 |
| 11/06/14 | 201268 | Reverses Check # 201268 | Stop Payment Reversal SA | 5600-004 | | ($193.29) | $771,695.69 |
| 11/17/14 | 200414 | Reverses Check # 200414 | Stop Payment Reversal SA | 5600-004 | | ($99.64) | $771,795.33 |
| 11/17/14 | 201957 | Reverses Check # 201957 | Stop Payment Reversal SA | 5600-004 | | ($140.66) | $771,935.99 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,116.54 | $770,819.45 |

Page Subtotals:                  $31,500.00        $1,256.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | Exhibit 9 |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/14 | 41 | KEILMAN WIRE TRANSFER ATTORNEY IOLTA ACCOUNT (FROM KEILMAN WIRE TRANSFER) | KEILMAN SETTLEMENT | 1241-000 | $250,000.00 | | $1,020,819.45 |
| 12/12/14 | 30 | AVONDALE AVIATION 1783 COLISEUM STREET APT KNEW ORLEANS, LA 70130 | SETTLEMENT 2ND INSTALLMENT PAYME | 1241-000 | $1,000.00 | | $1,021,819.45 |
| 12/12/14 | 27 | MCAFEE & TAFT ESCROW ACCOUNT CASHIER'S CHECK | XTRA AIR BANKRUPTCY DISTRIBUTION | 1221-000 | $1,296.00 | | $1,023,115.45 |
| 12/12/14 | 201958 | HEATHER DANIEL 316 N. ORANGE HAVANA, IL 62644 | Deposits - 507(a)(6) REISSUE OF CHECK NO. 200414 | 5600-000 | | $99.64 | $1,023,015.81 |
| 12/12/14 | 201959 | MICAH KISTLER 1522 WEST ISLES AVENUE JEROME, IL 62704 | Deposits - 507(a)(6) ADDRESS IS ACTUALLY 1533 NOT 1522.  CHANGED ON ENVELOPE THAT ENCLOSED THIS CHECK AND FIXED ADDRESS ON UNDERLYING CLAIM. | 5600-000 | | $58.23 | $1,022,957.58 |
| 12/12/14 | 201960 | KRISTINE & LYLE UNDERWOOD 3540 BRANT COURT TOLEDO, OH 43623 | Deposits - 507(a)(6) | 5600-000 | | $14.82 | $1,022,942.76 |
| 12/12/14 | 201961 | FC USA, INC. D/B/A LIBERTY TRAVEL ATTN:  LAURENE TAYLOR 69 SPRING STREET RAMSEY, NH 07446 | Deposits - 507(a)(6) | 5600-000 | | $391.91 | $1,022,550.85 |
| 12/12/14 | 201962 | JENNIFER JONES 203 W. WALNUT STREET FAIRBURY, IL 61739 | Deposits - 507(a)(6) | 5600-000 | | $75.97 | $1,022,474.88 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,110.00 | $1,021,364.88 |
| 01/16/15 | 201963 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOOR WORCESTER, MA 01608 | FIRST INTERIM FEE APP (FEES) SEE ORDER 648 (PARTIAL PAYMENT) | 3110-000 | | $742,621.05 | $278,743.83 |
| 01/16/15 | 201964 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOOR WORCESTER, MA 01608 | FIRST INTERIM FEE APP (EXPENSES) SEE ORDER 648 | 3120-000 | | $38,924.65 | $239,819.18 |

| | | | Page Subtotals: | | $252,296.00 | $783,296.27 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 323)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  12-40944
Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/15 | 201965 | VERDOLINO & LOWEY 124 WASHINGTON STREETFOXBOROUGH, MA  02035 | FIRST INTERIM FEE APP (FEES) SEE ORDER 649 (PARTIAL PAYMENT) | 3410-000 | | $158,489.22 | $81,329.96 |
| 01/16/15 | 201966 | VERDOLINO & LOWEY 124 WASHINGTON STREETFOXBOROUGH, MA  02035 | 1ST INTERIM FEE APP (EXPENSES) SEE ORDER 649 | 3420-000 | | $17,260.50 | $64,069.46 |
| 01/26/15 | 30 | AVONDALE AVIATION 525 DECATUR STNW WASHINGTON, DC 20011-4746 | SETTLEMENT NSTALLMENT PAYME | 1241-000 | $1,000.00 | | $65,069.46 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,422.87 | $63,646.59 |
| 02/20/15 | 30 | AVONDALE AVIATION 1783 COLISEUM STREETAPT KNEW ORLEANS, LA 70130 | SETTLEMENT INSTALLMENT PAYME | 1241-000 | $1,000.00 | | $64,646.59 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $1,164.14 | $63,482.45 |
| 03/17/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $7,446.74 | | $70,929.19 |
| 03/24/15 | 30 | HANK TORBERT 1783 COLISEUM STREET APT K NEW ORLEANS, LA 70130 | ACCOUNTS RECEIVABLE/AVONDALE PER ORDER 646 | 1241-000 | $1,000.00 | | $71,929.19 |
| 03/24/15 | 27 | MCAFEE & TAFT ESCROW ACCOUNT FOR XTRA AIR BANKRUPTCY 211 N. ROBINSON AVE STE 1000 OKLAHOMA CITY, OK73102-7103 | XTRA AIR BANKRUPTCY DISTRIBUTION | 1221-000 | $136.00 | | $72,065.19 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $137.76 | $71,927.43 |
| 03/30/15 | 30 | AVONDALE AVIATION HANK L. TORBERT 525 DECATUR STREET WASHINGTON, DC 20009 | PREFERENCE SETTLEMENT | 1241-000 | $1,000.00 | | $72,927.43 |
| 04/01/15 | 28 | QUICKFLIGHT INC. SWANTON, OH 43558 | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $75,610.76 |

Page Subtotals:                                                $14,266.07        $178,474.49

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $105.69 | $75,505.07 |
| 04/28/15 | 30 | HANK TORBERT 1783 COLISEUM STREET APT K NEW ORLEANS, LA 70130 | ACCOUNTS RECEIVABLE/AVONDALE Reversal BANK NOTICE DATED 3/31/15 SAID NOT SUFFICIENT FUNDS. FUNDS RESENT BY PAYEE, AVONDALE AVIATION HANK TORBERT, BY WIRE DATED 3/30/15 FOR $1,000. | 1241-000 | ($1,000.00) | | $74,505.07 |
| 04/30/15 | 28 | QUICKFLIGHT, INC. 2 AIR CARGO PKWY E. STE E SWANTON, OH 43558 | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $77,188.40 |
| 05/18/15 | 30 | HANK L. TORBERT 525 DECATUR STREET WASHINGTON, DC 20009 | AVONDALE AVIATION I, LLC SETTLEMENT | 1241-000 | $2,000.00 | | $79,188.40 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $107.43 | $79,080.97 |
| 05/28/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $81,764.30 |
| 06/10/15 | 201967 | REESE R. BOYD, III, PC DAVIS & BOYD, LLC 1110 LONDON STREET SUITE 201 MYRTLE BEACH, SC 29577 | DISBURSEMENT ADVANCE PER ORDER 672 | 3220-000 | | $500.00 | $81,264.30 |
| 06/17/15 | 201968 | U.S. BANKRUPTCY COURT HAROLD DONOHUE FEDERAL BUILDING 595 MAIN STREET WORCESTER, MA -1608 | CERTIFICATION OF JUDGMENT FEE FAIRFIELD INN ADV PROCEEDING | 2700-000 | | $21.00 | $81,243.30 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.55 | $81,126.75 |
| 06/30/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $83,810.08 |

Page Subtotals: $9,049.99   $850.67

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $117.55 | $83,692.53 |
| 07/30/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $86,375.86 |
| 08/19/15 | 201969 | INTERNATIONAL SURETIES LTD. INTERNATIONAL SURETIES, LTD. | BOND #016027601 (8/1/15- 8/1/16) Reversal PAYEE NAME PRINTED TWICE ON CHECK | 2300-000 | | ($53.87) | $86,429.73 |
| 08/19/15 | 201969 | INTERNATIONAL SURETIES LTD. INTERNATIONAL SURETIES, LTD. | BOND #016027601 (8/1/15- 8/1/16) | 2300-000 | | $53.87 | $86,375.86 |
| 08/19/15 | 201970 | INTERNATIONAL SURETIES, LTD. INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND #016027601 (8/1/15 - 8/1/16) | 2300-000 | | $53.87 | $86,321.99 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $124.80 | $86,197.19 |
| 08/31/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $88,880.52 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $128.45 | $88,752.07 |
| 09/30/15 | 28 | QUICKFLIGHT, INC. | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $91,435.40 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $127.93 | $91,307.47 |
| 10/30/15 | 28 | QUICKFLIGHT, INC. WIRE | STIPULATION OF SETTLEMENT | 1241-000 | $2,683.33 | | $93,990.80 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $136.12 | $93,854.68 |
| 12/01/15 | 28 | QUICKFLIGHT, INC. | PREFERENCE SETTLEMENT | 1241-000 | $2,683.36 | | $96,538.04 |

Page Subtotals:    $13,416.68    $688.72

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name:  Joseph H. Baldiga, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX3464
Checking Account

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $135.15 | $96,402.89 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.46 | $96,259.43 |
| 02/12/16 | 29 | PROGRESSIVE FUNDING SOLUTIONS LLC 500 W 7TH ST., STE. 750 FORT WORTH, TX 76102-4700 | SETTLEMENT PAYMENTS | 1241-000 | $600.00 | | $96,859.43 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.84 | $96,716.59 |
| 03/03/16 | 29 | PROGRESSIVE FUNDING SOLUTIONS LLC 500 W 7TH ST., STE. 750 FORT WORTH, TX 76102-4700 | SETTLEMENT PAYMENT | 1241-000 | $600.00 | | $97,316.59 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $133.84 | $97,182.75 |
| 04/06/16 | 29 | PROGRESSIVE FUNDING SOLUTIONS LLC 500 W 7TH ST., STE. 750 FORT WORTH, TX 76102-4700 | SETTLEMENT PAYMENT | 1241-000 | $600.00 | | $97,782.75 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.12 | $97,638.63 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $140.05 | $97,498.58 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.68 | $97,353.90 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $139.83 | $97,214.07 |

Page Subtotals: $1,800.00  $1,123.97

Page: 176

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/16 | 201971 | INTERNATIONAL SURETIES, LTD. INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND #016027601 (8/1/16-8/1/17) | 2300-000 | | $49.56 | $97,164.51 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $144.25 | $97,020.26 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $144.01 | $96,876.25 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $139.13 | $96,737.12 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $143.55 | $96,593.57 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $138.72 | $96,454.85 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $143.14 | $96,311.71 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $143.31 | $96,168.40 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $129.28 | $96,039.12 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $142.90 | $95,896.22 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $138.10 | $95,758.12 |

Page Subtotals: $0.00 $1,455.95

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-40944 | Trustee Name: Joseph H. Baldiga, Trustee | Exhibit 9 |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3464 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 | |
| For Period Ending: 07/23/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.48 | $95,615.64 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $137.70 | $95,477.94 |
| 07/27/17 | 31 | MICHELLE L. VIEIRA PO BOX 70309 MYRTLE BEACH, SC 29572 | DISTRIBUTION (EDWARD WARNECK BANKRUPTCY) | 1249-000 | $1,021.77 | | $96,499.71 |
| 08/16/17 | 201972 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Worcester Cases Bond 8/1/17 - 8/1/18 - Bond #016027601 | 2300-000 | | $47.02 | $96,452.69 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.26 | $96,310.43 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $143.36 | $96,167.07 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $138.49 | $96,028.58 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.89 | $95,885.69 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $138.10 | $95,747.59 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $142.47 | $95,605.12 |

Page Subtotals:                                    $1,021.77      $1,174.77

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944

Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Union Bank

Account Number/CD#: XXXXXX3464

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/18 | 201973 | GEORGE MUCKLEROY SHEATS & MUCKLEROY LLP 500 MAIN STREET, SUITE 300 FORT WORTH, TX 76102 | ALLOWED SPECIAL COUNSEL FEES PER ORDER 702 6/26/15-12/15/17 AMENDS ORIGINAL FEE APP FOR $2,000 ALLOWED BY ORDER 687. | 3210-000 | | $600.00 | $95,005.12 |
| 02/13/18 | 201974 | GEORGE MUCKLEROY SHEATS & MUCKLEROY LLP 500 MAIN STREET, SUITE 300 FORT WORTH, TX 76102 | SPECIAL COUNSEL EXPENSES PER ORDER 702 6/26/15/12/15/17 | 3220-000 | | $330.86 | $94,674.26 |
| 02/13/18 | 201975 | UNITED STATES BANKRUPTCY COURT 211 DONOHUE FEDERAL BUILDING 595 MAIN STREET WORCESTER, MA  01608-2076 | CERTIFICATE OF NO OBJECTION FEE NOTICE OF ABANDONMENT - PROGRESSIVE FUNDING | 2700-000 | | $22.00 | $94,652.26 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $142.26 | $94,510.00 |
| 03/14/18 | 201976 | UNITED STATES BANKRUPTCY COURT 211 DONOHUE FEDERAL BUILDING 595 MAIN STREET WORCESTER, MA  01608-2076 | FEE FOR CERTIFICATE OF NO OBJECTION | 2700-000 | | $22.00 | $94,488.00 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $127.96 | $94,360.04 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $140.42 | $94,219.62 |
| 05/09/18 | 33 | MERRICK BANK CORP DBA MERRICK BANK 10705 SOUTH JORDAN GATEWAY SOUTH JORDAN, UT 84095 | WIRE RECEIVED TRUSTEE'S SETTLEMENT AGREEMENT WITH MERRICK BANK (RE MERRICK BANK VS. VALLEY NATIONAL BANK) | 1249-000 | $275,502.40 | | $369,722.02 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $135.68 | $369,586.34 |

Page Subtotals:  $275,502.40    $1,521.18

FORM 2                                                                                    Page:   179

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  12-40944 | Trustee Name:  Joseph H. Baldiga, Trustee |
| Case Name:  SOUTHERN SKY AIR & TOURS LLC D/B/A | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX3464 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6189 | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending:  07/23/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $443.80 | $369,142.54 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $531.47 | $368,611.07 |
| 08/14/18 | 201977 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | 8/1/18-8/1/19 Worcester Bond 016027601 | 2300-000 | | $192.64 | $368,418.43 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $548.48 | $367,869.95 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $547.60 | $367,322.35 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $528.97 | $366,793.38 |
| 10/31/18 | | Transfer to Acct # xxxxxx0032 | Transfer of Funds | 9999-000 | | $366,793.38 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,623,174.93 | $1,623,174.93 |
| Less: Bank Transfers/CD's | $269,409.08 | $366,793.38 |
| Subtotal | $1,353,765.85 | $1,256,381.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,353,765.85 | $1,256,381.55 |

| Page Subtotals: | $0.00 | $369,586.34 |
|---|---|---|

Page: **180**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX0378

Checking Account

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | $3,066.23 | | $3,066.23 |
| 10/16/12 | 5 | PLATTE RIVER INSURANCE CO. PO BOX 5900MADISON, WISCONSIN 53705-0900 | STIPULATION AS TO BOND | 1129-000 | $200,000.00 | | $203,066.23 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $63.41 | $203,002.82 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $125.14 | $202,877.68 |
| 12/12/12 | 11 | NIAGARA FRONTIER TRANSPORTATION AUTHORITY181 ELLICOTT ST.BUFFALO, NY 14203 | PREFERENCE SETTLEMENT | 1241-000 | $1,610.95 | | $204,488.63 |
| 12/12/12 | 11 | SHELTAIR AVIATION PLATTSBURGH, LLC 4860 NE 12TH AVENUEOAKLAND PARK, FL 33334 | PREFERENCE SETTLEMENT | 1241-000 | $5,000.00 | | $209,488.63 |
| 12/20/12 | 11 | AEROMOTIVE GROUND SUPPORT FLORIDA IOTA TRUST ACCOUNTS8531 GRIFFIN RD.FORT LAUDERDALE, FL 33312-5444 | AEROMOTIVE GROUND SUPPORT PREF STLM | 1241-000 | $11,500.00 | | $220,988.63 |
| 12/21/12 | 11 | SPRINGFIELD AIRPORT AUTHORITY 1200 CAPITAL AIRPORT DRIVESPRINGFIELD, IL 62707 | PREFERENCE SETTLEMENT | 1241-000 | $14,000.00 | | $234,988.63 |
| 01/08/13 | 11 | MASSPORT ONE HARBORSIDE DRIVEEAST BOSTON, MA 02128-2909 | PREFERENCE - FULL COLLECTION SINCE WE RECEIVED PAYMENT IN FULL OF THE PREFERENCE DEMAND (i.e. NOT A "SETTLEMENT") NO NEED TO FILE ANY STIPULATION OR SETTLEMENT PAPERS WITH THE COURT. | 1241-000 | $10,000.00 | | $244,988.63 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $136.73 | $244,851.90 |

Page Subtotals: $245,177.18   $325.28

Page: **181**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name:  Joseph H. Baldiga, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX0378

Checking Account

Blanket Bond (per case limit):  $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/13 | 11 | KALAMAZOO/BATTLE CREEK AIRPORT FINANCE DEPARTMEN201 W. KALAMAZOO AVENUEKALAMAZOO, MICHIGAN 49007 | PREFERENCE SETTLEMENT | 1241-000 | $25,000.00 | | $269,851.90 |
| 02/07/13 | 23 | CASH MONEY (TURNED INTO CHECK) 124 WASHINGTON STREET, SUITE 101FOXBORO, MA 02035 | CASH MONEY FOUND IN DEBTOR BOX | 1229-000 | $481.00 | | $270,332.90 |
| 02/07/13 | 24 | BRESSLER, AMERY & ROSS, P.C. ATTORNEY PROFESSIONAL ACCOUNTPO BOX 1980MORRISTOWN, NJ 07962 | CHARGE FOR PHOTOCOPIES | 1290-000 | $97.00 | | $270,429.90 |
| 02/07/13 | 24 | SATTERLEE STEPHENS BURKE & BURKE LL 230 PARK AVENUENEW YORK, NY 10169 | CHARGE FOR PHOTOCOPIES | 1290-000 | $97.00 | | $270,526.90 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $360.13 | $270,166.77 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $356.57 | $269,810.20 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $401.12 | $269,409.08 |
| 04/12/13 | | Transfer to Acct # XXXXXX3464 | Bank Funds Transfer | 9999-000 | | $269,409.08 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $270,852.18 | $270,852.18 |
| Less: Bank Transfers/CD's | $3,066.23 | $269,409.08 |
| Subtotal | $267,785.95 | $1,443.10 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $267,785.95 | $1,443.10 |

UST Form 101-7-TDR (10/1/2010) *(Page: 333)*

Page Subtotals:                    $25,675.00      $270,526.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 12-40944 | | Trustee Name: Joseph H. Baldiga, Trustee |
| Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A | | Bank Name: Bank of America |
| | | Account Number/CD#: XXXXXX0981 |
| | | Money Market Account (Interest Earn |
| Taxpayer ID No: XX-XXX6189 | | Blanket Bond (per case limit): $8,000,000.00 |
| For Period Ending: 07/23/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/12 | 1 | TD BANK | CLOSE OUT BANK ACCOUNT | 1229-000 | $3,028.44 | | $3,028.44 |
| 05/09/12 | 2 | HORRY COUNTY STATE BANK | CLOSE OUT HORRY BANK ACCOUNT | 1229-000 | $22.33 | | $3,050.77 |
| 05/31/12 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.02 | | $3,050.79 |
| 06/25/12 | | Transfer to Acct # XXXXXX1003 | TRANSFER TO WRITE CHECKS | 9999-000 | | $171.00 | $2,879.79 |
| 06/29/12 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.02 | | $2,879.81 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.59 | $2,876.22 |
| 07/31/12 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.03 | | $2,876.25 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.77 | $2,872.48 |
| 08/06/12 | | Transfer to Acct # XXXXXX1003 | TRANSFER FOR BANK SERVICE FEES | 9999-000 | | $0.02 | $2,872.46 |
| 08/10/12 | 4 | CASH (CONVERTED TO CASHIER'S CHECK) CASHIER'S CHECK | CASH FROM MYRTLE BEACH SAFE | 1229-000 | $204.00 | | $3,076.46 |
| 08/15/12 | 1001 | INTERNATIONAL SURETIES, LTD SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BOND #016027601 | 2300-000 | | $2.59 | $3,073.87 |
| 08/31/12 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.03 | | $3,073.90 |
| 08/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.79 | $3,070.11 |
| 09/28/12 | 3 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.02 | | $3,070.13 |
| 09/28/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.52 | $3,066.61 |
| 10/04/12 | | BANK OF AMERICA 901 MAIN STREET10TH FLOORDALLAS, TX 75283 | BANK FEES | 2600-000 | | $0.38 | $3,066.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 334)*

Page Subtotals: $3,254.89 $188.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX0981

Money Market Account (Interest Earn

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $3,066.23 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | $3,254.89 | $3,254.89 |
| Less: Bank Transfers/CD's | | $0.00 | $3,237.25 |
| Subtotal | | $3,254.89 | $17.64 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $3,254.89 | $17.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 335)*

Page Subtotals:                $0.00          $3,066.23

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX1003

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/12 | | Transfer from Acct # XXXXXX0981 | TRANSFER TO WRITE CHECKS | 9999-000 | $171.00 | | $171.00 |
| 06/25/12 | 101 | UNITED STATES BANKRUPTCY COURT | FEE - CERTIFICATE OF NO OBJECTION FOR A NOTICE OF ABANDONMENT FILED BY THE TRUSTEE | 2700-000 | | $21.00 | $150.00 |
| 06/25/12 | 102 | HORRY COUNTY STATE BANK 3640 RALPH ELLIS BLVD.ATTN VERNA FORDLORIS, SC 29569 | FEES INCURRED - OBTAIN BANK RECORDS | 2990-000 | | $150.00 | $0.00 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $0.02 | ($0.02) |
| 08/06/12 | | Transfer from Acct # XXXXXX0981 | TRANSFER FOR BANK SERVICE FEES | 9999-000 | $0.02 | | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $171.02 | $171.02 |
| Less: Bank Transfers/CD's | $171.02 | $0.00 |
| Subtotal | $0.00 | $171.02 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $171.02 |

Page Subtotals:                    $171.02         $171.02

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-40944
Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Trustee Name: Joseph H. Baldiga, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0032
Checking

Taxpayer ID No: XX-XXX6189
For Period Ending: 07/23/2019

Blanket Bond (per case limit): $8,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/18 | | Transfer from Acct # xxxxxx3464 | Transfer of Funds | 9999-000 | $366,793.38 | | $366,793.38 |
| 04/01/19 | 2001 | Joseph H. Baldiga Chapter 7 Trustee Mirick, O'Connell 1800 West Park Drive Suite 400 Westborough, MA 01581 | Final distribution representing payment per court order. | 2100-000 | | $60,331.53 | $306,461.85 |
| 04/01/19 | 2002 | UNITED STATES TRUSTEE DISTRICT OF MAINE 537 CONGRESS STREET SUITE 303 PORTLAND, ME 04104 | 2012 - 1ST AND 2ND QUARTERS | 2950-000 | | $650.00 | $305,811.85 |
| 04/01/19 | 2003 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOOR WORCESTER, MA 01608 | FEES | 3110-000 | | $255,368.54 | $50,443.31 |
| 04/01/19 | 2004 | MIRICK, O'CONNELL 100 FRONT STREET, 18TH FLOOR WORCESTER, MA 01608 | Final distribution representing payment per court order. | 3120-000 | | $5,574.55 | $44,868.76 |
| 04/01/19 | 2005 | REESE R. BOYD, III, PC DAVIS & BOYD, LLC 1110 LONDON STREET SUITE 201 MYRTLE BEACH, SC 29577 | DISBURSEMENT ADVANCE PER ORDER 672 | 3220-000 | | $419.00 | $44,449.76 |
| 04/01/19 | 2006 | VERDOLINO & LOWEY, P.C. ATTN: MARK MOLLO PINEBROOK OFFICE PARK 124 WASHINGTON STREET FOXBOROUGH, MA 02035 | FEE APPLICATION | 3410-000 | | $40,510.67 | $3,939.09 |
| 04/01/19 | 2007 | VERDOLINO & LOWEY, P.C. ATTN: MARK MOLLO PINEBROOK OFFICE PARK 124 WASHINGTON STREET FOXBOROUGH, MA 02035 | FEE APPLICATION EXPENSES | 3420-000 | | $3,513.66 | $425.43 |
| 04/01/19 | 2008 | FC USA INC. D/B/A LIBERTY TRAVEL ATTN: LAURENE TAYLOR 69 SPRING STREET RAMSEY, NH 07446 | Final distribution representing payment per court order. | 5600-000 | | $308.35 | $117.08 |

Page Subtotals:     $366,793.38     $366,676.30

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-40944

Case Name: SOUTHERN SKY AIR & TOURS LLC D/B/A

Taxpayer ID No: XX-XXX6189

For Period Ending: 07/23/2019

Trustee Name: Joseph H. Baldiga, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0032

Checking

Blanket Bond (per case limit): $8,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/19 | 2009 | JENNIFER JONES 203 W. WALNUT STREET FAIRBURY, IL 61739 | Final distribution representing payment per court order. | 5600-000 | | $59.78 | $57.30 |
| 04/01/19 | 2010 | KRISTINE & LYLE UNDERWOOD 3540 BRANT COURT TOLEDO, OH 43623 | Final distribution representing payment per court order. | 5600-000 | | $11.65 | $45.65 |
| 04/01/19 | 2011 | MICAH KISTLER 1533 WEST ISLES AVENUE JEROME, IL 62704 | Final distribution representing payment per court order. | 5600-000 | | $45.65 | $0.00 |
| 07/09/19 | 2008 | FC USA INC. D/B/A LIBERTY TRAVEL ATTN: LAURENE TAYLOR 69 SPRING STREET RAMSEY, NH 07446 | Final distribution representing payment per court order. Reversal | 5600-000 | | ($308.35) | $308.35 |
| 07/09/19 | 2010 | KRISTINE & LYLE UNDERWOOD 3540 BRANT COURT TOLEDO, OH 43623 | Final distribution representing payment per court order. Reversal | 5600-000 | | ($11.65) | $320.00 |
| 07/09/19 | 2011 | MICAH KISTLER 1533 WEST ISLES AVENUE JEROME, IL 62704 | Final distribution representing payment per court order. Reversal | 5600-000 | | ($45.65) | $365.65 |
| 07/09/19 | 2012 | Clerk, U.S. Bankruptcy Court | Remit To Court UNCLAIMED FUNDS PAID TO COURT BY ACH | | | $365.65 | $0.00 |
| | | MICAH KISTLER | Final distribution representing payment per court order. ($45.65) | 5600-001 | | | |
| | | KRISTINE & LYLE UNDERWOOD | Final distribution representing payment per court order. ($11.65) | 5600-001 | | | |
| | | FC USA INC. D/B/A LIBERTY TRAVEL | Final distribution representing payment per court order. ($308.35) | 5600-001 | | | |

| | COLUMN TOTALS | $366,793.38 | $366,793.38 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $366,793.38 | $0.00 |
| | Subtotal | $0.00 | $366,793.38 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $366,793.38 |

Page Subtotals:                                                    $0.00          $117.08

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0032 - Checking | $0.00 | $366,793.38 | $0.00 |
| XXXXXX0378 - Checking Account | $267,785.95 | $1,443.10 | $0.00 |
| XXXXXX0981 - Money Market Account (Interest Earn | $3,254.89 | $17.64 | $0.00 |
| XXXXXX1003 - Checking Account (Non-Interest Earn | $0.00 | $171.02 | $0.00 |
| XXXXXX3464 - Checking Account | $1,353,765.85 | $1,256,381.55 | $0.00 |
| | $1,624,806.69 | $1,624,806.69 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $1,624,806.69 | |
| Total Gross Receipts: | $1,624,806.69 | |

Page Subtotals:          $0.00          $0.00